| | | |
|---|---|---|
| **DEBTOR** | EASY STREET PARTNERS, LLC | **MONTHLY OPERATING REPORT**<br>CHAPTER 11 |
| **CASE NO.** | 09-29907 | |

## Form 2-A
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period SEPTEMBER 14 to SEPTEMBER 30, 2009

**Accounting Method** [ ✓ ] Accrual Basis [ ] Cash Basis

### THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH

Mark On Box Each
Required Document

Debtor must attach each of the following reports/documents unles the U.S. Trustee
has waived the requirement in writing. File the original with the Clerk of Court.
Sup,it a duplicate, with original signature, to the U.S. Trustee

| Report /Document<br>Wavied | Previously<br>Waived | **REQUIRED REPORTS / DOCUMENTS** |
|---|---|---|
| X | | 1. Cash Receipts and Disbursement Schedule (Form 2-B) |
| X | | 2. Balance Sheet (Form 2-C) |
| X | | 3. Profit and Loss Statement (Form 2-D) |
| X | | 4. Supporting Schedules (Form 2-E) |
| X | | 5. Quarterly Fee Summary (Form 2-F) |
| X | | 6. Narrative (Form 2-G) |
| X | | 7. Bank Statements for All Bank Accounts |
| X | | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under the penalty of perjury that the following Monthly Operating Reoprt, and any attachements thereto are true, accurate, and correct to the best of my knowledge and belief.*

Executed on _Oct 15, 2009_ Print Name _Anthony Shoaf,_

Signature _____

Tittle _Wanager,_

**DEBTOR** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period SEPTEMBER 14 to SEPTEMBER 30, 2009

| CASH FLOW SUMMARY | CURRENT MONTH | | ACCUMULATED | |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ 137,979.50 | 1 | $ 137,979.50 | 1 |
| 2. Cash Receipts | | | | |
| Operations | $ 128,322.00 | | $ 128,322.00 | |
| Sales of Assets | $ - | | $ - | |
| Loans / Advances | $ - | | $ - | |
| Other | $ - | | $ - | |
| Total Cash Receipts | $ 128,322.00 | | $ 128,322.00 | |
| 3. Cash Disbursements | | | | |
| Operations | $ 115,311.50 | | $ 115,311.50 | |
| Debt Service/Secured Loan Payment | $ - | | $ - | |
| Prefessional Fees/US Trustee Fees | $ - | | $ - | |
| Other | $ - | | $ - | |
| Total Cash Disbursements | $ 115,311.50 | | $ 115,311.50 | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | $ 13,010.50 | | $ 13,010.50 | |
| **5. End Cash Balance (to Form 2-C)** | $ 150,990.00 | 2 | $ 150,990.00 | 2 |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance | |
|---|---|---|---|
| Petty Cash | | | |
| DIP Operating Account | | $ - | |
| DIP State Tax Account | | $ - | |
| DIP Payroll Account | | $ - | |
| Other Operating Account | | $ - | |
| Other Interest Bearing Account | | $ - | |
| TOTAL | | $ 150,990.00 | 3 |

(must agree with Ending Cash Balance above)

(1) Accumulated beginning cash balance is the cash available at the commencement of the case
    Current month beginning cash balance should equal the previous month ending balance
(2) All cash balance should be the same
(3) Bank reconcillitions for slip month unable to be completed by report deadline.

**DEBTOR**                                         **CASE NO.**

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period SEPTEMBER 14 to SEPTEMBER 30, 2009

**CASH RECEIPTS DETAIL**                   **Account No.** 
*(ATTACH ADDITONAL SHEETS AS NECESSARY)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

Please see exhibit 1

|  |  |
|--|--|
| **Total Cash Receipts** | 1 |

(1) Total for all accounts should agree with the total cash receipts listed on Form 2-B, page 1

**Easy Street Partners, LLC**
**Case NO: 09-29907**

**Exhibit 1**

Cash ~~Disbursements~~ Reciepts .

| EASY STREET PARTNERS/SKY LODGE | | |
|---|---|---|
| CASH RECEIPTS FOR SEPTEMBER 2009 | | |
| AMEX | 9/1/2009 | 1992.62 |
| DISCOVER | 9/1/2009 | 190.61 |
| MC | 9/1/2009 | 1071.72 |
| VISA | 9/1/2009 | 777.44 |
| VISA | 9/1/2009 | 1071.68 |
| AMEX | 9/1/2009 | 592.07 |
| CASH | 9/1/2009 | 298.35 |
| MC | 9/1/2009 | 451.15 |
| AMEX | 9/2/2009 | 1068.57 |
| MC | 9/2/2009 | 11134.03 |
| VISA | 9/2/2009 | 337.93 |
| VISA | 9/2/2009 | 766.34 |
| AMEX | 9/2/2009 | 876.41 |
| CASH | 9/2/2009 | 194.58 |
| MC | 9/2/2009 | 137.25 |
| AMEX | 9/3/2009 | 25031.69 |
| MC | 9/3/2009 | 896.46 |
| VISA | 9/3/2009 | 1451.59 |
| VISA | 9/3/2009 | 667.08 |
| AMEX | 9/3/2009 | 797.64 |
| CASH | 9/3/2009 | 285.66 |
| MC | 9/3/2009 | 266.65 |
| AMEX | 9/4/2009 | 3522.62 |
| MC | 9/4/2009 | 1705.87 |
| VISA | 9/4/2009 | 1155.01 |
| VISA | 9/4/2009 | 2070.07 |
| AMEX | 9/4/2009 | 1313.87 |
| CASH | 9/4/2009 | 610.89 |
| MC | 9/4/2009 | 562.77 |
| AMEX | 9/5/2009 | 267.93 |
| CASH | 9/5/2009 | 55 |
| MC | 9/5/2009 | 1415.11 |
| VISA | 9/5/2009 | 30 |
| VISA | 9/5/2009 | 2610.96 |
| AMEX | 9/5/2009 | 2408.15 |
| CASH | 9/5/2009 | 830.57 |
| MC | 9/5/2009 | 717.24 |
| DISCOVER | 9/5/2009 | 283.94 |
| AMEX | 9/6/2009 | 2818.95 |
| CASH | 9/6/2009 | 250 |
| DISCOVER | 9/6/2009 | 15 |
| MC | 9/6/2009 | 150 |
| VISA | 9/6/2009 | 2220.13 |
| VISA | 9/6/2009 | 3050.92 |
| AMEX | 9/6/2009 | 1780.23 |

| CASH | 9/6/2009 | 1135.12 |
|------|----------|---------|
| MC | 9/6/2009 | 857.82 |
| DISCOVER | 9/6/2009 | 244.84 |
| AMEX | 9/7/2009 | 1127.57 |
| CASH | 9/7/2009 | -34.32 |
| MC | 9/7/2009 | 339.54 |
| VISA | 9/7/2009 | 2204.11 |
| VISA | 9/7/2009 | 2051.21 |
| AMEX | 9/7/2009 | 1877.05 |
| CASH | 9/7/2009 | 860.9 |
| MC | 9/7/2009 | 623.49 |
| DISCOVER | 9/7/2009 | 4.61 |
| AMEX | 9/8/2009 | 3318.34 |
| CASH | 9/8/2009 | 30 |
| CHECK | 9/8/2009 | 3161.07 |
| MC | 9/8/2009 | 1947.37 |
| VISA | 9/8/2009 | 1134.98 |
| VISA | 9/8/2009 | 186.47 |
| AMEX | 9/8/2009 | 636.91 |
| CASH | 9/8/2009 | 443.62 |
| MC | 9/8/2009 | 377.21 |
| AMEX | 9/9/2009 | 7988.35 |
| DISCOVER | 9/9/2009 | 85 |
| MC | 9/9/2009 | 1274.57 |
| VISA | 9/9/2009 | 1666.31 |
| VISA | 9/9/2009 | 520.18 |
| AMEX | 9/9/2009 | 588.39 |
| CASH | 9/9/2009 | 410.74 |
| MC | 9/9/2009 | 336.15 |
| DISCOVER | 9/9/2009 | 47.22 |
| AMEX | 9/10/2009 | 870.2 |
| MC | 9/10/2009 | 2077.28 |
| VISA | 9/10/2009 | 381.22 |
| VISA | 9/10/2009 | 920 |
| AMEX | 9/10/2009 | 1784.1 |
| CASH | 9/10/2009 | 391.09 |
| MC | 9/10/2009 | 698.91 |
| AMEX | 9/11/2009 | 5101.85 |
| CASH | 9/11/2009 | 76 |
| MC | 9/11/2009 | 1684.01 |
| VISA | 9/11/2009 | 411.22 |
| VISA | 9/11/2009 | 2157.63 |
| AMEX | 9/11/2009 | 1241.83 |
| CASH | 9/11/2009 | 842.52 |
| MC | 9/11/2009 | 629.06 |
| DISCOVER | 9/11/2009 | 96 |
| AMEX | 9/12/2009 | 3408.86 |

| | | |
|---|---|---|
| MC | 9/12/2009 | 2906.45 |
| VISA | 9/12/2009 | 1557.7 |
| VISA | 9/12/2009 | 1883.22 |
| AMEX | 9/12/2009 | 1118.61 |
| CASH | 9/12/2009 | 474.16 |
| MC | 9/12/2009 | 346.64 |
| DISCOVER | 9/12/2009 | 303.19 |
| AMEX | 9/13/2009 | 475 |
| CASH | 9/13/2009 | 130 |
| MC | 9/13/2009 | 962.55 |
| VISA | 9/13/2009 | 892.51 |
| VISA | 9/13/2009 | 1427.79 |
| AMEX | 9/13/2009 | 605.99 |
| CASH | 9/13/2009 | 640.94 |
| MC | 9/13/2009 | 390.33 |
| DISCOVER | 9/13/2009 | 237.46 |
| AMEX | 9/14/2009 | 1207.1 |
| MC | 9/14/2009 | 190.61 |
| VISA | 9/14/2009 | 1353.16 |
| VISA | 9/14/2009 | 183.54 |
| AMEX | 9/14/2009 | 341.06 |
| CASH | 9/14/2009 | 163.25 |
| MC | 9/14/2009 | 366.75 |
| AMEX | 9/15/2009 | 1101.86 |
| MC | 9/15/2009 | 396.22 |
| VISA | 9/15/2009 | 798.04 |
| VISA | 9/15/2009 | 380.67 |
| AMEX | 9/15/2009 | 314.79 |
| CASH | 9/15/2009 | 262.94 |
| MC | 9/15/2009 | 235.14 |
| AMEX | 9/16/2009 | 1562.1 |
| CASH | 9/16/2009 | 305.38 |
| MC | 9/16/2009 | 752.51 |
| VISA | 9/16/2009 | 170 |
| VISA | 9/16/2009 | 527.26 |
| AMEX | 9/16/2009 | 1342.67 |
| CASH | 9/16/2009 | 370.22 |
| MC | 9/16/2009 | 466.87 |
| DISCOVER | 9/16/2009 | 37.48 |
| AMEX | 9/17/2009 | 1931.94 |
| CASH | 9/17/2009 | 5.38 |
| MC | 9/17/2009 | -1443.36 |
| VISA | 9/17/2009 | 649.15 |
| VISA | 9/17/2009 | 660.78 |
| AMEX | 9/17/2009 | 1138.1 |
| CASH | 9/17/2009 | 399.86 |
| MC | 9/17/2009 | 213.82 |

| AMEX | 9/18/2009 | 1952.58 |
|------|-----------|---------|
| MC | 9/18/2009 | -351.22 |
| VISA | 9/18/2009 | 351.22 |
| VISA | 9/18/2009 | 3389.71 |
| AMEX | 9/18/2009 | 2238.99 |
| CASH | 9/18/2009 | 566.35 |
| MC | 9/18/2009 | 437.12 |
| AMEX | 9/19/2009 | 447.5 |
| CASH | 9/19/2009 | 70 |
| MC | 9/19/2009 | 110 |
| VISA | 9/19/2009 | 559.93 |
| VISA | 9/19/2009 | 2399.95 |
| AMEX | 9/19/2009 | 1964.42 |
| CASH | 9/19/2009 | 1371.93 |
| MC | 9/19/2009 | 526.22 |
| DISCOVER | 9/19/2009 | 27.94 |
| AMEX | 9/20/2009 | 973.21 |
| MC | 9/20/2009 | 329.61 |
| VISA | 9/20/2009 | 1724.33 |
| VISA | 9/20/2009 | 2843.59 |
| AMEX | 9/20/2009 | 1608.8 |
| CASH | 9/20/2009 | 874.42 |
| MC | 9/20/2009 | 1131.79 |
| DISCOVER | 9/20/2009 | 38.37 |
| AMEX | 9/21/2009 | 2835 |
| MC | 9/21/2009 | -115.56 |
| VISA | 9/21/2009 | 1532.58 |
| VISA | 9/21/2009 | 551.95 |
| AMEX | 9/21/2009 | 759.17 |
| CASH | 9/21/2009 | 284.5 |
| MC | 9/21/2009 | 85.58 |
| DISCOVER | 9/21/2009 | 132.9 |
| AMEX | 9/22/2009 | 190.61 |
| CASH | 9/22/2009 | 10 |
| MC | 9/22/2009 | 1296.25 |
| VISA | 9/22/2009 | 620.94 |
| VISA | 9/22/2009 | 463.51 |
| AMEX | 9/22/2009 | 2903.15 |
| CASH | 9/22/2009 | 459.13 |
| MC | 9/22/2009 | 159.88 |
| AMEX | 9/23/2009 | 3217.58 |
| MC | 9/23/2009 | 1375.16 |
| VISA | 9/23/2009 | 1983.75 |
| VISA | 9/23/2009 | 804.67 |
| AMEX | 9/23/2009 | 655.41 |
| CASH | 9/23/2009 | 150.13 |
| MC | 9/23/2009 | 89.38 |

| | | |
|---|---|---:|
| AMEX | 9/24/2009 | 951.23 |
| CASH | 9/24/2009 | 110 |
| MC | 9/24/2009 | 71.22 |
| VISA | 9/24/2009 | 405.22 |
| VISA | 9/24/2009 | 633.42 |
| AMEX | 9/24/2009 | 492.01 |
| CASH | 9/24/2009 | 431.46 |
| MC | 9/24/2009 | 428.96 |
| AMEX | 9/25/2009 | 1614.24 |
| MC | 9/25/2009 | 351.22 |
| VISA | 9/25/2009 | 1815.54 |
| VISA | 9/25/2009 | 1284.34 |
| AMEX | 9/25/2009 | 1000.07 |
| CASH | 9/25/2009 | 628.1 |
| MC | 9/25/2009 | 744.82 |
| AMEX | 9/26/2009 | 1020.53 |
| CASH | 9/26/2009 | 15 |
| VISA | 9/26/2009 | 889.03 |
| VISA | 9/26/2009 | 2288.03 |
| AMEX | 9/26/2009 | 854.1 |
| CASH | 9/26/2009 | 582.2 |
| MC | 9/26/2009 | 982.18 |
| DISCOVER | 9/26/2009 | 175.77 |
| AMEX | 9/27/2009 | 1360.62 |
| CASH | 9/27/2009 | 135 |
| DISCOVER | 9/27/2009 | 100 |
| MC | 9/27/2009 | 315.89 |
| VISA | 9/27/2009 | 1269.9 |
| VISA | 9/27/2009 | 3015.93 |
| AMEX | 9/27/2009 | 1912.66 |
| CASH | 9/27/2009 | 820.64 |
| MC | 9/27/2009 | 761.22 |
| AMEX | 9/28/2009 | 3138.53 |
| DISCOVER | 9/28/2009 | -100 |
| MC | 9/28/2009 | 0 |
| VISA | 9/28/2009 | 2998.67 |
| VISA | 9/28/2009 | 1506.32 |
| AMEX | 9/28/2009 | 2493.98 |
| CASH | 9/28/2009 | 422.32 |
| MC | 9/28/2009 | 283.65 |
| AMEX | 9/29/2009 | 195.95 |
| MC | 9/29/2009 | 452.52 |
| VISA | 9/29/2009 | 1144.95 |
| VISA | 9/29/2009 | 690.98 |
| AMEX | 9/29/2009 | 1179.36 |
| CASH | 9/29/2009 | 201.39 |
| MC | 9/29/2009 | 561.6 |

**DEBTOR**                                    **CASE NO.**

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
**For Period SEPTEMBER 14 to SEPTEMBER 30, 2009**

**CASH DISBURSEMENTS DETAIL**          **Account No.**

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

Please see exhibit 2

**Total Cash Disbursements** _____ 1

(1) Total for all accounts should agree with the total cash disbursements listed on Form 2-B, page 1

**Easy Street Partners, LLC**
**Case NO: 09-29907**

**Exhibit 2**

**Cash Disbursements Detail**

# The Sky Lodge
## Check Detail
### September 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | Cashi... | 9/13/2009 | Utah State Tax Commission | 1010 · Wells Fargo... | -21,701.85 | -21,701.85 |
| Bill | July S... | 8/31/2009 | | 2300 · State Sales ... | 21,701.85 | 21,701.85 |
| TOTAL | | | | | 21,701.85 | 21,701.85 |
| | | | | | | |
| Bill Pmt -Check | 1677 | 9/1/2009 | Summit County Assessor | 1010 · Wells Fargo... | -1,216.42 | -1,216.42 |
| Bill | Easy ... | 8/17/2009 | | 7740 · Property Tax... | -322.66 | 322.66 |
| Bill | ES B... | 8/17/2009 | | 7740 · Property Tax... | -285.55 | 285.55 |
| Bill | Amal... | 8/17/2009 | | 7740 · Property Tax... | -137.11 | 137.11 |
| Bill | The S... | 8/17/2009 | | 7740 · Property Tax... | -471.10 | 471.10 |
| TOTAL | | | | | -1,216.42 | 1,216.42 |
| | | | | | | |
| Bill Pmt -Check | 1678 | 9/1/2009 | Clint McClellan | 1010 · Wells Fargo... | -664.24 | -664.24 |
| Bill | July ... | 8/1/2009 | | 5106 · Owner Renta... | -474.09 | 474.09 |
| Bill | July ... | 8/1/2009 | | 5106 · Owner Renta... | -190.15 | 190.15 |
| TOTAL | | | | | -664.24 | 664.24 |
| | | | | | | |
| Bill Pmt -Check | 1679 | 9/1/2009 | Skyboozers, LLC | 1010 · Wells Fargo... | -284.24 | -284.24 |
| Bill | July ... | 8/1/2009 | | 5106 · Owner Renta... | -284.24 | 284.24 |
| TOTAL | | | | | -284.24 | 284.24 |
| | | | | | | |
| Bill Pmt -Check | 1680 | 9/1/2009 | Tim Douglas & Claudia McMul... | 1010 · Wells Fargo... | -119.59 | -119.59 |
| Bill | July ... | 8/1/2009 | | 5106 · Owner Renta... | -119.59 | 119.59 |
| TOTAL | | | | | -119.59 | 119.59 |
| | | | | | | |
| Bill Pmt -Check | 1681 | 9/2/2009 | Carlson Wagonlit Travel, Inc | 1010 · Wells Fargo... | -112.50 | -112.50 |
| Bill | Com... | 7/31/2009 | | 5107 · Travel Agent... | -112.50 | 112.50 |
| TOTAL | | | | | -112.50 | 112.50 |
| | | | | | | |
| Bill Pmt -Check | 1682 | 9/2/2009 | Commtrak | 1010 · Wells Fargo... | -150.00 | -150.00 |
| Bill | Janua... | 1/31/2009 | | 5107 · Travel Agent... | -150.00 | 150.00 |
| TOTAL | | | | | -150.00 | 150.00 |

# The Sky Lodge
## Check Detail
### September 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1683 | 9/2/2009 | Orbitz Worldwide | 1010 · Wells Fargo.... | -75.00 | -75.00 |
| Bill | Com.... | 7/31/2009 | | 5107 · Travel Agent.... | -75.00 | 75.00 |
| TOTAL | | | | | -75.00 | 75.00 |
| Bill Pmt -Check | 1684 | 9/4/2009 | Corbin B. Gordon, P.C. | 1010 · Wells Fargo.... | -1,612.00 | -1,612.00 |
| Bill | 436 | 7/31/2009 | | 5028 · Professional .... | -1,262.00 | 1,262.00 |
| Bill | 452 | 7/31/2009 | | 5028 · Professional .... | -350.00 | 350.00 |
| TOTAL | | | | | -1,612.00 | 1,612.00 |
| Bill Pmt -Check | 1687 | 9/4/2009 | Alsco | 1010 · Wells Fargo.... | -1,818.36 | -1,818.36 |
| Bill | LSAL.... | 8/20/2009 | | 5208 · Table Linen | -28.17 | 28.17 |
| Bill | LSAL.... | 8/21/2009 | | 5200 · Cleaning/Ch.... | -150.71 | 150.71 |
| | | | | 5208 · Table Linen | -363.67 | 363.67 |
| | | | | 5038 · Uniform Clea.... | -98.08 | 98.08 |
| Bill | lsal74... | 8/24/2009 | | 5200 · Cleaning/Ch.... | -63.55 | 63.55 |
| | | | | 5038 · Uniform Clea.... | -43.17 | 43.17 |
| | | | | 5208 · Table Linen | -234.86 | 234.86 |
| | | | | 5200 · Cleaning/Ch.... | -251.33 | 251.33 |
| Bill | lsal75... | 8/28/2009 | | 5038 · Uniform Clea.... | -103.25 | 103.25 |
| | | | | 5208 · Table Linen | -172.11 | 172.11 |
| Bill | LSAL.... | 8/31/2009 | | 5200 · Cleaning/Ch.... | -48.85 | 48.85 |
| | | | | 5038 · Uniform Clea.... | -64.79 | 64.79 |
| | | | | 5208 · Table Linen | -195.82 | 195.82 |
| TOTAL | | | | | -1,818.36 | 1,818.36 |
| Bill Pmt -Check | 1688 | 9/4/2009 | American Liberty Insurance | 1010 · Wells Fargo.... | -3,163.00 | -3,163.00 |
| Bill | 28662 | 9/1/2009 | | 2166 · Worker's Co.... | -3,163.00 | 3,163.00 |
| TOTAL | | | | | -3,163.00 | 3,163.00 |
| Bill Pmt -Check | 1689 | 9/4/2009 | Appliance Sales & Service | 1010 · Wells Fargo.... | -1,057.69 | -1,057.69 |
| Bill | 4760... | 7/30/2009 | | 5202 · Kitchen Equi.... | -1,057.69 | 1,057.69 |
| TOTAL | | | | | -1,057.69 | 1,057.69 |

1:39 PM
10/14/09

# The Sky Lodge
## Check Detail
### September 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 1691 | 9/4/2009 | BTC | 1010 · Wells Fargo... | | -540.00 |
| Bill | 81 | 8/5/2009 | | 5016 · Information ... | -90.00 | 90.00 |
| Bill | | | | 5016 · Information ... | -180.00 | 180.00 |
| Bill | | | | 5016 · Information ... | -67.50 | 67.50 |
| Bill | | | | 5016 · Information ... | -67.50 | 67.50 |
| Bill | | | | 5016 · Information ... | -135.00 | 135.00 |
| TOTAL | | | | | -540.00 | 540.00 |
| Bill Pmt -Check | 1692 | 9/4/2009 | Hotel Amenities Resources LLC | 1010 · Wells Fargo... | | -1,708.81 |
| Bill | 137642 | 7/29/2009 | | 5100 · Guest Ameni... | -984.12 | 984.12 |
| Bill | 137673 | 8/12/2009 | | 5100 · Guest Ameni... | -724.69 | 724.69 |
| TOTAL | | | | | -1,708.81 | 1,708.81 |
| Bill Pmt -Check | 1693 | 9/4/2009 | Muir | 1010 · Wells Fargo... | | -1,903.50 |
| Bill | 0107... | 8/18/2009 | | 6914 · Produce | -75.55 | 75.55 |
| Bill | 0107... | 8/19/2009 | | 6915 · Canned and ... | -16.20 | 16.20 |
| Bill | 0107... | 8/20/2009 | | 6914 · Produce | -494.99 | 494.99 |
| Bill | 0107... | 8/21/2009 | | 6914 · Produce | -377.14 | 377.14 |
| Bill | 0107... | 8/22/2009 | | 6914 · Produce | -351.31 | 351.31 |
| Bill | 0107... | 8/22/2009 | | 6914 · Produce | -32.56 | 32.56 |
| Bill | 1075... | 8/24/2009 | | 6914 · Produce | -240.52 | 240.52 |
| Bill | | | | 6916 · Dairy | -75.99 | 75.99 |
| Bill | | | | 6918 · Pastry | -47.88 | 47.88 |
| Bill | | | | 6914 · Produce | -191.36 | 191.36 |
| TOTAL | | | | | -1,903.50 | 1,903.50 |
| Bill Pmt -Check | 1694 | 9/4/2009 | Pacific Seafood - Utah | 1010 · Wells Fargo... | | -528.50 |
| Bill | 804533 | 8/25/2009 | | 6912 · Seafood | -197.20 | 197.20 |
| Bill | 804734 | 8/29/2009 | | 6912 · Seafood | -213.24 | 213.24 |
| Bill | 804778 | 8/31/2009 | | 6912 · Seafood | -118.06 | 118.06 |
| TOTAL | | | | | -528.50 | 528.50 |
| Bill Pmt -Check | 1695 | 9/4/2009 | Park City Municipal Corp. | 1010 · Wells Fargo... | | -2,526.92 |
| Bill | Augu... | 8/3/2009 | | 5504 · Water/Sewer | -2,526.92 | 2,526.92 |
| TOTAL | | | | | -2,526.92 | 2,526.92 |

# The Sky Lodge
## Check Detail
### September 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1697 | 9/4/2009 | Questar Gas Company | 1010 · Wells Fargo... | -3,111.23 | -3,111.23 |
| Bill | Augu... | 8/18/2009 | | 5502 · Gas | 3,111.23 | 3,111.23 |
| TOTAL | | | | | 3,111.23 | 3,111.23 |
| Bill Pmt -Check | 1698 | 9/4/2009 | Sid Wainer & Son | 1010 · Wells Fargo... | -290.11 | -290.11 |
| Bill | 5988... | 7/8/2009 | | 6915 · Canned and ... | -64.83 | 64.83 |
| Bill | 5988... | 7/8/2009 | | 6914 · Produce | -210.28 | 210.28 |
| Bill | 2167... | 8/31/2009 | | 5017 · Late Fees | -15.00 | 15.00 |
| TOTAL | | | | | 290.11 | 290.11 |
| Bill Pmt -Check | 1700 | 9/4/2009 | The Chef's Garden | 1010 · Wells Fargo... | -279.54 | -279.54 |
| Bill | 0000... | 7/8/2009 | | 6914 · Produce | -279.54 | 279.54 |
| TOTAL | | | | | 279.54 | 279.54 |
| Bill Pmt -Check | 1701 | 9/4/2009 | USA Today | 1010 · Wells Fargo... | -74.40 | -74.40 |
| Bill | 0009... | 8/2/2009 | | 5105 · Newspaper | -74.40 | 74.40 |
| TOTAL | | | | | 74.40 | 74.40 |
| Bill Pmt -Check | 1702 | 9/4/2009 | Wasatch Meats | 1010 · Wells Fargo... | -947.07 | -947.07 |
| Bill | 643801 | 8/24/2009 | | 6919 · Poultry | -73.39 | 73.39 |
| Bill | 677502 | 8/28/2009 | | 6913 · Meat | -678.72 | 678.72 |
| | | | | 6913 · Meat | -194.96 | 194.96 |
| TOTAL | | | | | -947.07 | 947.07 |
| Bill Pmt -Check | 1703 | 9/4/2009 | Water Images | 1010 · Wells Fargo... | -710.40 | -710.40 |
| Bill | SL50... | 4/30/2009 | | 5100 · Guest Ameni... | -88.80 | 88.80 |
| Bill | SL84... | 6/1/2009 | | 5100 · Guest Ameni... | -88.80 | 88.80 |
| Bill | SL06... | 6/9/2009 | | 5100 · Guest Ameni... | -177.60 | 177.60 |
| Bill | SL80... | 8/5/2009 | | 5100 · Guest Ameni... | -177.60 | 177.60 |
| Bill | SL80... | 8/5/2009 | | 5100 · Guest Ameni... | -177.60 | 177.60 |
| TOTAL | | | | | -710.40 | 710.40 |

# The Sky Lodge
## Check Detail
### September 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 1704 | 9/4/2009 | Wells Fargo Equipment Finance | 1010 · Wells Fargo... | -1,817.41 | -1,817.41 |
| Bill | 4946... | 8/26/2009 | | 5529 · Vehicles - Le... | -1,817.41 | 1,817.41 |
| TOTAL | | | | | -1,817.41 | 1,817.41 |
| Bill Pmt -Check | 1705 | 9/4/2009 | William Ekblad | 1010 · Wells Fargo... | -1,410.62 | -1,410.62 |
| Bill | ER08... | 8/24/2009 | | 5037 · Travel and E... | -1,410.62 | 1,410.62 |
| TOTAL | | | | | -1,410.62 | 1,410.62 |
| Bill Pmt -Check | 1706 | 9/4/2009 | Swire Coca-Cola USA | 1010 · Wells Fargo... | -1,123.30 | -1,123.30 |
| Bill | 1137... | 7/23/2009 | | 1318 · Beverage/Fo... | -237.56 | 237.56 |
| | | | | 8002 · Cost of Retail | -164.70 | 164.70 |
| Bill | 1137... | 7/31/2009 | | 1308 · Inventory - D... | -102.15 | 102.15 |
| Bill | 1137... | 8/7/2009 | | 1318 · Beverage/Fo... | -281.48 | 281.48 |
| Bill | 1137... | 8/14/2009 | | 1318 · Beverage/Fo... | -301.65 | 301.65 |
| | | | | 8002 · Cost of Retail | -33.21 | 33.21 |
| | | | | 5203 · Kitchen Fuels | -2.55 | 2.55 |
| TOTAL | | | | | -1,123.30 | 1,123.30 |
| Bill Pmt -Check | 1707 | 9/4/2009 | Big Four Distributing, Inc | 1010 · Wells Fargo... | -192.10 | -192.10 |
| Bill | 103547 | 8/26/2009 | | 1393 · Beer Sold | -192.10 | 192.10 |
| TOTAL | | | | | -192.10 | 192.10 |
| Bill Pmt -Check | 1708 | 9/5/2009 | Eric Soparen | 1010 · Wells Fargo... | -200.00 | -200.00 |
| Bill | 082709 | 8/27/2009 | | 5022 · Music | -200.00 | 200.00 |
| TOTAL | | | | | -200.00 | 200.00 |
| Bill Pmt -Check | 1709 | 9/5/2009 | Joy Tiou | 1010 · Wells Fargo... | -200.00 | -200.00 |
| Bill | 082709 | 8/27/2009 | | 5022 · Music | -200.00 | 200.00 |
| TOTAL | | | | | -200.00 | 200.00 |
| Bill Pmt -Check | 1711 | 9/8/2009 | Wrona Law Office, P.C. | 1010 · Wells Fargo... | -2,901.06 | -2,901.06 |
| Bill | 12866 | 8/4/2009 | | 5028 · Professional ... | -2,901.06 | 2,901.06 |
| TOTAL | | | | | -2,901.06 | 2,901.06 |

## The Sky Lodge
## Check Detail
### September 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 1712 | 9/9/2009 | Dave Compton | 1010 · Wells Fargo.... | -150.00 | -150.00 ✓ |
| Bill | CJ09.... | 9/4/2009 | | 5022 · Music | -150.00 | 150.00 |
| TOTAL | | | | | -150.00 | 150.00 |
| Bill Pmt -Check | 1713 | 9/10/2009 | Wrona Law Office, P.C. | 1010 · Wells Fargo.... | -16,415.00 | -16,415.00 ✓ |
| Bill | 13185 | 9/4/2009 | | 5028 · Professional ... | -16,415.00 | 16,415.00 |
| TOTAL | | | | | -16,415.00 | 16,415.00 |
| Bill Pmt -Check | 1714 | 9/10/2009 | CBIZ Accounting | 1010 · Wells Fargo.... | -5,000.00 | -5,000.00 ✓ |
| Bill | 091009 | 9/10/2009 | | 5027 · Professional ... | -5,000.00 | 5,000.00 |
| TOTAL | | | | | -5,000.00 | 5,000.00 |
| Bill Pmt -Check | 1715 | 9/10/2009 | Deborah DePaoli | 1010 · Wells Fargo.... | -47.54 | -47.54 |
| Bill | Renta... | 7/30/2009 | | 5106 · Owner Renta... | -47.54 | 47.54 |
| TOTAL | | | | | -47.54 | 47.54 |
| Bill Pmt -Check | 1716 | 9/10/2009 | Jan Ferraris | 1010 · Wells Fargo.... | -47.54 | -47.54 |
| Bill | July .... | 7/31/2009 | | 5106 · Owner Renta... | -47.54 | 47.54 |
| TOTAL | | | | | -47.54 | 47.54 |
| Bill Pmt -Check | 1718 | 9/14/2009 | Corbin B. Gordon, P.C. | 1010 · Wells Fargo.... | -2,670.00 | -2,670.00 ✓ |
| Bill | 471 | 9/4/2009 | | 5028 · Professional ... | -2,670.00 | 2,670.00 |
| TOTAL | | | | | -2,670.00 | 2,670.00 |
| Bill Pmt -Check | ACH0.... | 9/7/2009 | Sysco Intermountain Food Ser... | 1010 · Wells Fargo... | -5,593.87 | -5,593.87 |
| Bill | 9081... | 8/18/2009 | | 6916 · Dairy | -186.36 | 186.36 |
| | | | | 1318 · Beverage/Fo... | -30.90 | 30.90 |
| | | | | 6915 · Canned and ... | -256.83 | 256.83 |
| | | | | 6918 · Pastry | -11.53 | 11.53 |
| | | | | 6917 · Frozen | -133.53 | 133.53 |
| | | | | 6912 · Seafood | -144.50 | 144.50 |
| | | | | 5204 · Paper and Dl... | -121.80 | 121.80 |
| Bill | 9081... | 8/19/2009 | | 6915 · Canned and ... | -205.71 | 205.71 |
| | | | | 6914 · Produce | -83.43 | 83.43 |

# The Sky Lodge
## Check Detail
### September 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | ACH0... | 9/7/2009 | Sysco Intermountain Food Ser... | 1010 · Wells Fargo... | | |
| Bill | 9082... | 8/20/2009 | | 6918 · Pastry | -40.61 | 40.61 |
| | | | | 6912 · Seafood | -669.13 | 669.13 |
| | | | | 6917 · Frozen | -1,008.88 | 1,008.88 |
| | | | | 5204 · Paper and Di... | -65.09 | 65.09 |
| | | | | 5201 · Employee M... | -87.77 | 87.77 |
| | | | | 6916 · Dairy | -38.96 | 38.96 |
| Bill | 9082... | 8/20/2009 | | 6918 · Pastry | -445.53 | 445.53 |
| | | | | 5204 · Paper and Di... | -14.17 | 14.17 |
| | | | | 6916 · Dairy | -40.22 | 40.22 |
| Bill | 9082... | 8/21/2009 | | 6918 · Pastry | -179.51 | 179.51 |
| | | | | 6916 · Dairy | -253.81 | 253.81 |
| | | | | 6913 · Meat | -47.61 | 47.61 |
| | | | | 6915 · Canned and ... | -303.53 | 303.53 |
| | | | | 1318 · Beverage/Fo... | -17.67 | 17.67 |
| | | | | 6912 · Seafood | -62.98 | 62.98 |
| | | | | 6917 · Frozen | -25.76 | 25.76 |
| | | | | 5201 · Employee M... | -34.89 | 34.89 |
| | | | | 5204 · Paper and Di... | -141.62 | 141.62 |
| | | | | 5200 · Cleaning/Ch... | -27.55 | 27.55 |
| Bill | 9082... | 8/22/2009 | | 6916 · Dairy | -150.11 | 150.11 |
| | | | | 6915 · Canned and ... | -54.71 | 54.71 |
| | | | | 6918 · Pastry | -27.67 | 27.67 |
| | | | | 6912 · Seafood | -322.22 | 322.22 |
| | | | | 6917 · Frozen | -100.61 | 100.61 |
| | | | | 6919 · Poultry | -39.87 | 39.87 |
| | | | | 5200 · Cleaning/Ch... | -58.66 | 58.66 |
| Bill | 9082... | 8/22/2009 | | 5200 · Cleaning/Ch... | -80.14 | 80.14 |
| TOTAL | | | | | -5,593.87 | 5,593.87 |
| Bill Pmt -Check | ACH0... | 9/7/2009 | Sysco Intermountain Food Ser... | 1010 · Wells Fargo... | -16.47 | 16.47 |
| Bill | 9080... | 8/8/2009 | | 5204 · Paper and Di... | -16.47 | 16.47 |
| TOTAL | | | | | -16.47 | 16.47 |
| Bill Pmt -Check | 9082... | 8/24/2009 | Sysco Intermountain Food Ser... | 1010 · Wells Fargo... | | -1,885.40 |
| Bill | 9082... | 8/26/2009 | | 6916 · Dairy | -91.15 | 91.15 |
| | | | | 6915 · Canned and ... | -102.16 | 102.16 |
| | | | | 6918 · Pastry | -394.78 | 394.78 |
| | | | | 5108 · Guest Suppli... | -89.78 | 89.78 |
| | | | | 6912 · Seafood | -260.16 | 260.16 |
| | | | | 6919 · Poultry | -20.59 | 20.59 |
| | | | | 5201 · Employee M... | -28.28 | 28.28 |
| | | | | 5204 · Paper and Di... | -11.70 | 11.70 |
| | | | | 5200 · Cleaning/Ch... | -184.74 | 184.74 |
| | | | | 6916 · Dairy | -12.88 | 12.88 |
| | | | | 6917 · Frozen | -159.18 | 159.18 |

1:39 PM

10/14/09

# The Sky Lodge
# Check Detail
## September 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| Bill | 9082... | 8/28/2009 | | 6915 · Canned and ... | -238.33 | 238.33 |
| Bill | 9082... | 8/28/2009 | | 6915 · Canned and ... | -74.55 | 74.55 |
| | | | | 6919 · Poultry | -41.18 | 41.18 |
| | | | | 6919 · Poultry | -136.98 | 136.98 |
| | | | | 6916 · Dairy | -38.96 | 38.96 |
| TOTAL | | | | | -1,885.40 | 1,885.40 |
| Bill Pmt -Check | ACHO... | 9/7/2009 | Sysco Intermountain Food Ser... | 1010 · Wells Fargo... | -1,885.40 | -3,257.22 |
| Bill | 9072... | 7/22/2009 | | 6916 · Dairy | -10.82 | 10.82 |
| Bill | 9072... | 7/23/2009 | | 6913 · Meat | -85.00 | 85.00 |
| | | | | 6918 · Pastry | -19.67 | 19.67 |
| | | | | 6916 · Dairy | -469.20 | 469.20 |
| | | | | 6912 · Seafood | -582.62 | 582.62 |
| | | | | 6915 · Canned and ... | -565.59 | 565.59 |
| | | | | 1308 · Inventory - D... | -40.80 | 40.80 |
| | | | | 6918 · Pastry | -136.36 | 136.36 |
| | | | | 6919 · Poultry | -20.59 | 20.59 |
| Bill | 9072... | 7/25/2009 | | 6917 · Frozen | -326.97 | 326.97 |
| | | | | 5200 · Cleaning/Ch... | -58.66 | 58.66 |
| | | | | 5201 · Employee M... | -570.37 | 570.37 |
| | | | | 6917 · Frozen | -49.90 | 49.90 |
| Bill | 9072... | 7/25/2009 | | 5204 · Paper and Di... | -185.18 | 185.18 |
| Bill | 9072... | 7/25/2009 | | 6914 · Produce | -53.56 | 53.56 |
| | | | | 5207 · Smallwares | -81.93 | 81.93 |
| TOTAL | | | | | -3,257.22 | 3,257.22 |
| Bill Pmt -Check | ACHO.... | 9/7/2009 | UDABC | 1010 · Wells Fargo.... | -5,799.33 | -5,799.33 |
| Bill | 470814 | 8/14/2009 | | 1394 · Wine Sold | -284.73 | 284.73 |
| Bill | 471390 | 8/15/2009 | | 1393 · Beer Sold | -104.10 | 104.10 |
| | | | | 1394 · Wine Sold | -215.88 | 215.88 |
| Bill | 472139 | 8/20/2009 | | 1394 · Wine Sold | -2,553.54 | 2,553.54 |
| | | | | 1392 · Liquor Sold | -1,064.59 | 1,064.59 |
| Bill | 470119 | 8/25/2009 | | 1392 · Liquor Sold | -240.48 | 240.48 |
| | | | | 1393 · Beer Sold | -226.09 | 226.09 |
| Bill | 473536 | 8/28/2009 | | 1392 · Liquor Sold | -133.60 | 133.60 |
| | | | | 1393 · Beer Sold | -133.60 | 133.60 |
| | | | | 1394 · Wine Sold | -586.56 | 586.56 |
| | | | | 1392 · Liquor Sold | -389.76 | 389.76 |
| TOTAL | | | | | -5,799.33 | 5,799.33 |

1:39 PM
10/14/09

# The Sky Lodge
## Check Detail
September 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | ACH0.... | 9/7/2009 | OpenTable, Inc. | 1010 · Wells Fargo... | -454.40 | -454.40 |
| Bill | 1751... | 7/31/2009 | | 5018 · Licenses | -16.00 | 16.00 |
| Bill | 792543 | 8/1/2009 | | 5018 · Licenses | -438.40 | 438.40 |
| TOTAL | | | | | -454.40 | 454.40 |
| Bill Pmt -Check | ACH0.... | 9/13/2009 | Sysco Intermountain Food Ser.... | 1010 · Wells Fargo... | -3,828.75 | -3,828.75 |
| Bill | 9083... | 8/31/2009 | | 6916 · Dairy | 58.21 | 58.21 |
| | | | | 1318 · Beverage/Fo... | -8.82 | 8.82 |
| | | | | 6915 · Canned and ... | -25.11 | 25.11 |
| | | | | 5200 · Cleaning/Ch... | -19.23 | 19.23 |
| Bill | 9090... | 9/3/2009 | | 6916 · Dairy | -29.99 | 29.99 |
| | | | | 6915 · Seafood | -68.05 | 68.05 |
| | | | | 6912 · Canned and ... | -705.67 | 705.67 |
| | | | | 6919 · Poultry | -20.59 | 20.59 |
| | | | | 6917 · Frozen | -49.90 | 49.90 |
| | | | | 6914 · Produce | -56.32 | 56.32 |
| Bill | 9090... | 9/4/2009 | | 6916 · Dairy | -565.38 | 565.38 |
| Bill | 9090... | 9/4/2009 | | 6913 · Meat | -48.97 | 48.97 |
| | | | | 6919 · Poultry | -141.58 | 141.58 |
| | | | | 6917 · Frozen | -164.75 | 164.75 |
| | | | | 6915 · Canned and ... | -311.00 | 311.00 |
| | | | | 6914 · Produce | -53.56 | 53.56 |
| | | | | 1318 · Beverage/Fo... | -30.90 | 30.90 |
| | | | | 6918 · Pastry | -347.87 | 347.87 |
| | | | | 6912 · Seafood | -383.08 | 383.08 |
| | | | | 5204 · Paper and Di... | -264.44 | 264.44 |
| Bill | 9090... | 9/5/2009 | | 5200 · Cleaning/Ch... | -364.75 | 364.75 |
| | | | | 6916 · Dairy | -10.62 | 10.62 |
| | | | | 1318 · Beverage/Fo... | -23.56 | 23.56 |
| | | | | 5200 · Cleaning/Ch... | -76.40 | 76.40 |
| TOTAL | | | | | -3,828.75 | 3,828.75 |
| Bill Pmt -Check | ACH0.... | 9/11/2009 | OpenTable, Inc. | 1010 · Wells Fargo... | -451.15 | -451.15 |
| Bill | INV1.... | 8/31/2009 | | 5018 · Licenses | -12.75 | 12.75 |
| Bill | 9090... | 9/10/2009 | | 5018 · Licenses | -438.40 | 438.40 |
| TOTAL | | | | | -451.15 | 451.15 |

1:39 PM

10/14/09

# The Sky Lodge
## Check Detail
### September 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | ACH0... | 9/13/2009 | Sysco Intermountain Food Ser... | 1010 · Wells Fargo... | -2,218.86 | -2,218.86 |
| Bill | 9089... | 8/29/2009 | | 6916 · Dairy | -619.70 | 619.70 |
| | | | | 6912 · Seafood | -300.88 | 300.88 |
| | | | | 6919 · Poultry | -61.92 | 61.92 |
| | | | | 6917 · Frozen | -271.35 | 271.35 |
| | | | | 6915 · Canned and... | -322.02 | 322.02 |
| | | | | 1318 · Beverage/Fo... | -36.36 | 36.36 |
| | | | | 6914 · Produce | -10.52 | 10.52 |
| | | | | 6918 · Pastry | -114.48 | 114.48 |
| | | | | 5204 · Paper and Dl... | -165.12 | 165.12 |
| | | | | 5200 · Cleaning/Ch... | -189.32 | 189.32 |
| | | | | 5201 · Employee M... | -127.19 | 127.19 |
| TOTAL | | | | | -2,218.86 | 2,218.86 |
| Bill Pmt -Check | ACH0... | 9/13/2009 | Sysco Intermountain Food Ser... | 1010 · Wells Fargo... | -196.53 | -196.53 |
| Bill | 9072... | 7/23/2009 | | 5103 · Housekeepin... | -90.83 | 90.83 |
| Bill | 9081... | 8/18/2009 | | 5204 · Paper and Dl... | -105.70 | 105.70 |
| TOTAL | | | | | -196.53 | 196.53 |
| Bill Pmt -Check | ACH0... | 9/23/2009 | UDABC | 1010 · Wells Fargo... | -2,443.51 | -2,443.51 |
| Bill | 474716 | 9/4/2009 | | 1394 · Wine Sold | -1,101.78 | 1,101.78 |
| | | | | 1392 · Liquor Sold | -31.98 | 31.98 |
| Bill | 475174 | 9/9/2009 | | 1393 · Beer Sold | -340.80 | 340.80 |
| | | | | 1393 · Beer Sold | -90.72 | 90.72 |
| Bill | 745789 | 9/12/2009 | | 1332 · Inventory -... | -441.66 | 441.66 |
| | | | | 1392 · Liquor Sold | -105.97 | 105.97 |
| | | | | 1393 · Beer Sold | -90.72 | 90.72 |
| | | | | 1394 · Wine Sold | -239.88 | 239.88 |
| TOTAL | | | | | -2,443.51 | 2,443.51 |

# The Sky Lodge 9/14/09
## Check Detail
### September 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | COD... | 9/19/2009 | Pacific Seafood - ... | | 1000 · Cash on Ha... | -117.77 | -117.77 |
| Bill | 805617 | 9/18/2009 | | | 6912 · Seafood | | 117.77 |
| TOTAL | | | | | | -117.77 | 117.77 |
| Bill Pmt -Check | 20000 | 9/26/2009 | Space Place Stora... | | 1010 · Wells Fargo... | -212.90 | -212.90 |
| Bill | Sept ... | 9/26/2009 | | | 5034 · Storage | | 212.90 |
| TOTAL | | | | | | -212.90 | 212.90 |
| Bill Pmt -Check | 20001 | 9/26/2009 | ACME Thread Ware | | 1010 · Wells Fargo... | -1,116.68 | -1,116.68 |
| Bill | 1563 | 9/26/2009 | | | 5100 · Guest Ameni... | -670.01 | 670.01 |
| Bill | 1564 | 9/26/2009 | | | 5100 · Guest Ameni... | -446.67 | 446.67 |
| TOTAL | | | | | | -1,116.68 | 1,116.68 |
| Bill Pmt -Check | 20002 | 9/26/2009 | Graphix Solutions | | 1010 · Wells Fargo... | -493.46 | -493.46 |
| Bill | 85 | 9/21/2009 | | | 5100 · Guest Ameni... | -493.46 | 493.46 |
| TOTAL | | | | | | -493.46 | 493.46 |
| Bill Pmt -Check | 20003 | 9/29/2009 | Cristina Bagaoean | | 1010 · Wells Fargo... | -108.48 | -108.48 |
| Bill | 09/21... | 9/29/2009 | | | 7100 · Wages | -108.48 | 108.48 |
| TOTAL | | | | | | -108.48 | 108.48 |
| Bill Pmt -Check | 20004 | 9/29/2009 | Miora Capolna | | 1010 · Wells Fargo... | -129.88 | -129.88 |
| Bill | 09/21... | 9/29/2009 | | | 7100 · Wages | -129.88 | 129.88 |
| TOTAL | | | | | | -129.88 | 129.88 |
| Bill Pmt -Check | 20005 | 9/29/2009 | Plaza Dry Cleaners | | 1010 · Wells Fargo... | -32.74 | -32.74 |
| Bill | COD ... | 9/29/2009 | | | 5100 · Guest Ameni... | -32.74 | 32.74 |
| TOTAL | | | | | | -32.74 | 32.74 |

1:40 PM
10/14/09

# The Sky Lodge 9/14/09
## Check Detail
### September 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **20006** | **9/30/2009** | **Dental Select** | | **1010 · Wells Fargo...** | | **-1,528.19** |
| Bill | Oct 0... | 9/30/2009 | | | 2151 · Med./Den. In... | -1,528.19 | 1,528.19 |
| TOTAL | | | | | | -1,528.19 | 1,528.19 |
| **Bill Pmt -Check** | **20007** | **9/30/2009** | **State Of Utah** | | **1010 · Wells Fargo...** | | **-1,500.00** |
| Bill | RE01... | 9/23/2009 | | | 5018 · Licenses | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| **Bill Pmt -Check** | **20008** | **9/30/2009** | **State Of Utah** | | **1010 · Wells Fargo...** | | **-500.00** |
| Bill | BC00... | 9/23/2009 | | | 5018 · Licenses | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| **Bill Pmt -Check** | **20009** | **9/30/2009** | **Plaza Dry Cleaners** | | **1010 · Wells Fargo...** | | **-8.05** |
| Bill | COD ... | 9/30/2009 | | | 5100 · Guest Ameni... | -8.05 | 8.05 |
| TOTAL | | | | | | -8.05 | 8.05 |

DEBTOR      **CASE NO.**    09-29907
EASY STREET PARTNERS

## Form 2-C
## COMPARATIVE BALANCE SHEET
### For Period Ending _September 30, 2009

| | CURRENT MONTH | ACCUMULATED |
|---|---|---|
| **ASSETS** | | |
| Current Assets | | |
| Cash (from From 2-B, Line 5) | $ 150,990.00 | $ 150,990.00 |
| Accounts Recievable (from From 2-E) | $ 299,953.00 | $ 299,953.00 |
| Receivable from Officers, Employees, Affiliates | $ - | $ - |
| Inventory | $ 362,029.00 | $ 362,029.00 |
| Other Current Assets | $ 3,294,000.00 | $ 3,294,000.00 |
| Total Current Assets | $ 4,106,972.00 | $ 4,106,972.00 |
| Fixed Assets | | |
| Land | $ 869,009.00 | $ 869,009.00 |
| Building | $ 8,437,797.00 | $ 8,437,797.00 |
| Equipment, Furniture & Fixtrues | $ 2,056,996.00 | $ 2,056,996.00 |
| Total Fixed Assets | $ - | $ - |
| Less: Accumulated Depreciation | $ (153,276.00) | $ (153,276.00) |
| Net Fixed Assets | $ 11,210,526.00 | $ 11,210,526.00 |
| Other Fixed Assets | $ 20,824,938.00 | $ 20,824,938.00 |
| **TOTAL ASSETS** | $ 36,142,436.00 | $ 36,142,436.00 |
| **LIABILITIES** | | |
| Post Petition Accounts Payables (Form 2-E) | $ 3,476,040.00 | $ 3,476,040.00 |
| Post Petition Accrued Professional Fees(Form 2-E | $ - | $ - |
| Post Petition Taxes Payable (Form 2-E) | $ - | $ - |
| Post Petition Notes Payable | $ - | $ - |
| Other Post Petition Payables | $ - | $ - |
| | $ - | $ - |
| Total Post Petition Liabilities | $ 3,476,040.00 | $ 3,476,040.00 |
| Pre Petition Liabilities | | |
| Secured Debt | $ 15,164,331.00 | $ 15,164,331.00 |
| Priority Debt | $ - | $ - |
| Unsecured Debt | $ - | $ - |
| Total Pre Petition Debt | $ 15,164,331.00 | $ 15,164,331.00 |
| **TOTAL LIABILITIES** | $ 18,640,371.00 | $ 18,640,371.00 |
| **OWNER EQUITY** | | |
| Owner/Stockholder Equity | $ 17,489,054.50 | $ 17,489,054.50 |
| Retained Earnings - Prepetition | $ - | $ - |
| Retained Earnings - Post Petition | $ 13,010.50 | $ 13,010.50 |
| TOTAL OWNERS EQUITY | $ 17,502,065.00 | $ 17,502,065.00 |
| **TOTAL LIABILITIES & OWNER EQUITY** | $ 36,142,436.00 | $ 36,142,436.00 |

DEBTOR  EASY STREET PARTNERS, LLC       CASE NO.      09-29906

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period SEPTEMBER 14 to SEPTEMBER 30, 2009

| | CURRENT MONTH | ACCUMULATED |
|---|---|---|
| Gross Operating Revenues | $ 128,322.00 | $ 128,322.00 |
| Less: Discounts, Returns, Allowances | $ - | $ - |
| **Net Operating Revenue** | $ 128,322.00 | $ 128,322.00 |
| Cost of Goods Sold | $ 15,864.00 | $ 15,864.00 |
| **Gross Profits** | $ 112,458.00 | $ 112,458.00 |
| | | |
| Operating Expenses | | |
| Officer Compensation | $ - | $ - |
| Selling, General & Administrative | $ 19,533.50 | $ 19,533.50 |
| Rents & Leases | $ 5,247.00 | $ 5,247.00 |
| Depreciation, Depletion, & Amortization | $ - | $ - |
| Others | $ 63,078.50 | $ 63,078.50 |
| Total Operating Expenses | $ 87,859.00 | $ 87,859.00 |
| | | |
| **Operating Income (Loss)** | $ 24,599.00 | $ 24,599.00 |
| | | |
| Non Opearating Income and Expenses | | |
| Other Non Operating Expenses | $ - | $ - |
| Gains (Losses) on Sale of Assets | $ - | $ - |
| Interest Income | $ 882.00 | $ 882.00 |
| Interest Expense | $ - | $ - |
| Owner Rental Commissions | $ 10,706.50 | $ 10,706.50 |
| | $ - | $ - |
| Net Non Operating Income or (Expenses) | $ 11,588.50 | $ 11,588.50 |
| | | |
| Reorganization Expenses | | |
| Legal & Professional Expenses | $ - | $ - |
| Other Reorganizational Expenses | $ - | $ - |
| Total Reorganizational Expenses | $ - | $ - |
| | | |
| **Net Income (loss) Before Income Taxes** | $ 13,010.50 | $ 13,010.50 |
| | | |
| Federal & State Income Tax Expense (Benefit) | $ - | $ - |
| | | |
| **NET INCOME (LOSS)** | $ 13,010.50 | $ 13,010.50 |

(1) Accumulated totals include all revenues and expenses since the petition date.

(2) The monthly revenues and expenses reflect an estimate based upon an average per day calculated by taking the entire month, dividing by 30 and mutliplying by 15.

DEBTOR                                         CASE NO.   09-29907

## Form 2-E
## SUPPORTING SCHEDULES
### For Period _Sept 14, 2009____ to _Sept 30, 2009__

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld | | | | | | |
| Federal | $       - | $    7,225.02 | $   2,995.13 | 9/25/09 | Bank Debit | $   4,229.89 |
| State | $       - | $    4,256.14 | $   2,019.77 | 9/25/09 | Bank Debit | $   2,236.37 |
| FICA Tax Withheld | $       - | $   10,953.15 | $   5,381.78 | 9/25/09 | Bank Debit | $   5,571.37 |
| Employees Fica Tax | $       - | $   10,953.20 | $   5,381.83 | 9/25/09 | Bank Debit | $   5,571.37 |
| Unemployment Tax | | | | | | |
| Federal | $       - | $      266.17 | $     147.68 | 9/25/09 | Bank Debit | $     118.49 |
| State | $       - | $    5,237.74 | $   2,667.30 | 9/25/09 | Bank Debit | $   2,570.44 |
| Sales,Use & Excise Tax | Not available at this time -Information Pending | | | | | |
| Property Tax | Not available at this time -Information Pending | | | | | |
| Accured Income Tax | Not availablle at this time - Information Pending | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| Other | | | | | | |
| TOTALS | $       - | $   38,891.42 | $ 18,593.49 | | | $ 20,297.93 |

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers Compensation | American Liberty Insurance | See exhibit 5 | 9/30/2009 | 30-Sep-09 |
| General Liability | Sentry West | See exhibit 6 | 11/27/2009 | 11/27/2009 |
| Property (Fire Theft) | Sentry West | See exhibit 6 | | |
| Vehicle | Sentry West | See exhibit 6 | | |
| Others | N/A | N/A | | |
| | | $       - | | |

DEBTOR                                         CASE NO.   09-29907

Easy Street Partners, LLC
Case NO: 09-29907

**Exhibit 5**

**Workers Compensation Insurance**

**Workers Compensation and Employers Liability Insurance Policy**

 **AMERICAN LIBERTY INSURANCE**

**INFORMATION PAGE**

Policy Number: <u>WC10544208</u>
Renewal of: <u>WC10544207</u>

### NCCI CARRIER CODE 29264

**1. Insured and Mailing Address:**
The Sky Lodge, LLC

P.O. Box 83300
Park City, UT 84068

**Legal Entity:** <u>Limited Liability Company(LLC)</u>
**FEIN #:** <u>20-5627243</u>
**Board File #:**
**Policy ID:** <u>1208TRU078343</u>

OTHER WORKPLACES NOT SHOWN ABOVE: See Extension of Information Page.

**2. The policy period is from:** 12/1/2008 12:01 A.M. to 12/1/2009 12:01 A.M. at the Insured's mailing address.

**3.A. Workers Compensation Insurance:** Part One of the policy applies to the Workers' Compensation Law of the states listed here: UTAH

**B. Employers Liability Insurance:** Part Two of the policy applies to work in each state listed in Item 3.A.
The limits of our liability under Part Two are:

| | | |
|---|---|---|
| Bodily Injury by Accident | <u>$100,000</u> | Each Accident |
| Bodily Injury by Disease | <u>$500,000</u> | Policy Limit |
| Bodily Injury by Disease | <u>$100,000</u> | Each Employee |

**C. Other States Insurance:** None

**D. This policy includes these endorsements and schedules:** WC 00 00 01 A, WC 99 04 05, WC 00 00 00A, WC 00 03 03C, WC 00 04 03, WC 00 04 06A, WC 00 04 14, WC 00 04 19, WC 00 01 13, WC 00 04 21A, WC 00 04 22, WC 43 06 01, WC 43 06 02

**4. Premium for this coverage:** Will be determined by our Manual of Rules, Classifications, Rates and Rating Plan.

All following information is subject to verification and change by audit: See Extension of Information Page

Total Estimated Annual Premium: $39,540.90

Minimum Premium: $500.00        Deposit Premium: $7,908.18

Interim Adjustment of Premium Shall Be Made: MONTHLY
Interim Reporting or Payment of Premium Shall Be Made: MONTHLY

**Agency:**                                          **Agency Code:**

By     **Whitney Johnson**

Countersigned at Midvale on: 12/16/2008      Authorized Representative:

**WC 00 00 01 A**

American Liberty Insurance ■ 3601 North University Avenue, Suite 100 ■ Provo, UT 84604

'Includes copyright material of the National Council on Compensation Insurance used with its permission. Copyright 1987 National Council on Compensation Insurance.'



# AMERICAN LIBERTY
## — INSURANCE —

**EXTENSION OF INFORMATION PAGE**

Policy Number: **WC10544208**

FEIN: 20-5627243    PID: 1208TRU078343

**Insured: Cloud Nine Resort Club - Sky Lodge, LLC**    Effective Date: 12/1/2008

| Class Codes | Classification Description | Estimated Annual Payroll | Rate per $100 Payroll | Estimated Premium |
|---|---|---|---|---|
| 8810 | Clerical office employees NOC | $264,600.00 | $0.19 | $502.74 |
| 9052 | Hotel & salespersons, drivers-all other than restaurant employees | $1,376,550.00 | $1.97 | $27,118.04 |
| 9058 | Hotel-restaurant employees | $1,653,750.00 | $1.30 | $21,498.75 |
| 8810 | William Shoaf | $0.00 | $0.19 | $0.00 |

Annual Gross Payroll: $3,294,900.00    Manual Premium:    $49,119.53

Employers Liability %: 0.00%    $0.00

Experience Modification: 1.00    $0.00

Schedule Rating: 0.850    ($7,367.93)

Premium Size Discount %: 9.60%    ($4,008.15)

Terrorism Risk Insurance Act: 0.03    $988.47

Domestic Terrorism Coverage: 0.02    $658.98

Expense Constant:    $150.00

Total Estimated Annual Premium:    **$39,540.90**

Minimum Premium: $500.00    Monthly Amount:    $3,163.00

If the policy is cancelled prior to expiration the Final
Premium will not be less than the Minimum Premium.

3601 North University Avenue, Suite 100    Provo, UT 84604    WC 00 00 01 A

# AMERICAN LIBERTY —INSURANCE—

# Owners / Officers Exclusion

Policy Number: __WC10544208__

FEIN #: 20-5627243

Policy ID: 1208TRU078343

Name: __The Sky Lodge, LLC__

## PARTNERS, OFFICERS AND OTHERS EXCLUSION ENDORSEMENT

**This policy does not cover bodily injury to any person described in the schedule. The premium basis for the policy does not include the remuneration of such persons. You will reimburse us for any payments we must make because of bodily injury to such persons.**

## Schedule

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.     WC10544208

Insured     The Sky Lodge, LLC

Insurance Company     American Liberty Insurance

__Whitney Johnson__
Authorized Representative:

1987 National Council on Compensation Insurance.

WC 00 00 1A

# ENDORSEMENT

Policy Number: <u>WC10544208</u>
FEIN #: <u>20-5627243</u>
Policy ID: <u>1208TRU078343</u>

Name: <u>The Sky Lodge, LLC</u>

## NAMED INSURED AND LOCATION ENDORSEMENT

IT IS AGREED THE FOLLOWING NAMED INSUREDS AND LOCATIONS/ADDRESSES ARE INCLUDED UNDER ITEM 1 OF THIS POLICY.

**The Sky Lodge, LLC**
**P.O. Box 83300**
**Park City**      UT 84068

| # 002 | The Grill | | |
|---|---|---|---|
| | 201 Heber Ave. | SIC Co | |
| | Park City | UT | 84608- |
| | Number Of Employees: | | |
| # 003 | Easy Street Restaurant | | |
| | 201 Heber Ave. | SIC Co | |
| | Park City | UT | 84608- |
| | Number Of Employees: | | |
| # 004 | Easy Street Bakery | | |
| | 201 Heber Ave. | SIC Co | |
| | Park City | UT | 84608- |
| | Number Of Employees: | | |

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.    WC10544208

Named Insured:   The Sky Lodge, LLC

Insurance Company:     American Liberty Insurance

**Whitney Johnson**
Authorized Representative:

## AMERICAN LIBERTY
### — INSURANCE —

## WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

## INSTALLMENT PAYMENT ENDORSEMENT

In addition to the deposited premium, you agree to make the following installment payments on the date specified.

These payments may be revised pursuant to endorsements or mid-term analysis of premium based on payrolls which you may be asked to submit to us.

Your Total Estimated Annual Premium: **$39,540.90**

Required Deposit Amount: **$7,908.18**

| Installment Due Date | Amount |
|---|---|
| 1/1/2009 | $3,163.00 |
| 2/1/2009 | $3,163.00 |
| 3/1/2009 | $3,163.00 |
| 4/1/2009 | $3,163.00 |
| 5/1/2009 | $3,163.00 |
| 6/1/2009 | $3,163.00 |
| 7/1/2009 | $3,163.00 |
| 8/1/2009 | $3,163.00 |
| 9/1/2009 | $3,163.00 |
| 10/1/2009 | $3,165.72 |
| **Total:** | **$31,632.72** |

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

This endorsement, effective on      12/1/2008      at 12:01 A.M. Standard time, forms a part of

Policy No.:   WC10544208

Insured To:   Cloud Nine Resort Club - Sky Lodge, LLC

Insurance Company:   American Liberty Insurance

Premium :   **$39,540.90**

Countersignd at Midvale on:   12/16/2008

**Whitney Johnson**
Authorized Representative:

WC 99 04 05

Exhibit 6

**General Liability Insurance**
**Property (fire, theft)**
**Vehicle**

# CLOUDNINE RESORTS-SKY LODGE MANAGEMENT, LLC
## DBA: FIN, EASY STREET
## BRASSERIE, SKY CLUB & EASY
## STREET PARTNERS, LLC
## INSURANCE SUMMARY
## 2008-2009

| | | | |
|---|---|---|---|
| **PROPERTY** (not subject to audit) | Property Management - Business Income | $ | 3,200,000 |
| | Spa - Business Income | $ | 881,050 |
| | FIN - Business Income | $ | 250,000 |
| | Brasserie - Business Income | $ | 325,000 |
| | Sky Club - Business Income | $ | 75,000 |
| | Bakery - Business Income | $ | 75,000 |
| | Zooms - Rental Income | $ | 250,000 |
| | Spa - Personal Property | $ | 50,000 |
| | FIN - Personal Property | $ | 280,000 |
| | Brasserie - Personal Property | $ | 600,000 |
| | Sky Club - Personal Property | $ | 385,000 |
| | Bakery - Personal Property | $ | 75,000 |
| | Personal Property of Others | $ | 10,000 |
| | Office Business Personal Property | $ | 10,000 |
| | Deductible | $ | 5,000 |
| **GENERAL LIABILITY** (subject to audit) | General Aggregate | $ | 2,000,000 |
| | Products & Completed Operations | $ | 2,000,000 |
| | Personal & Advertising Injury | $ | 1,000,000 |
| | Each Occurrence | $ | 1,000,000 |
| | Fire Damage Liability | $ | 100,000 |
| | Medical Expense | $ | 5,000 |
| | Restaurants - $3,151,207 | | |
| | Catering - $280,000 sales | | |
| | Property Management - $3,200,000 sales | | |
| | Spa - $881,053 sales | | |
| | Liquor Liability - $1,469,523 sales | $ | 1,000,000 |
| | Garagekeepers | | $250,000 |
| | Comprehensive Deductible | | $500 |
| | Collision Deductible | | $500 |
| **TOTAL ANNUAL PREMIUM** | | $ | 21,032 |
| **INSURANCE COMPANY** | Colorado Casualty | | |

**AUTO COVERAGE**

| | | |
|---|---|---|
| Liability | $ | 1,000,000 |
| Non-owned & Hired Auto | $ | 1,000,000 |
| Uninsured Motorists | $ | 1,000,000 |
| Underinsured Motorists | $ | 1,000,000 |
| Comprehensive Deductible | $ | 1,000 |
| Collision Deductible | $ | 1,000 |

2008 Chevy Express Van
2008 Chevy Express Van

**TOTAL ANNUAL PREMIUM**           $      3,936

**INSURANCE COMPANY**     Cincinnati Insurance

**FIDELITY BOND**

| | | |
|---|---|---|
| Employee Dishonesty | $ | 500,000 |
| Forgery or Alteration | $ | 500,000 |
| Deductible | $ | 5,000 |

**TOTAL ANNUAL PREMIUM**           $      927

**INSURANCE COMPANY**     Hartford Fire Insurance Company

**SPA PROFESSIONAL**

| | | |
|---|---|---|
| Limits of Liability | $ | 1,000,000 |
| Deductible | $ | 2,500 |

**TOTAL ANNUAL PREMIUM**           $      4,176

**INSURANCE COMPANY**     Admiral Insurance

**UMBRELLA**

| | | |
|---|---|---|
| Limits of Liability | $ | 5,000,000 |
| SIR | $ | 10,000 |

**TOTAL ANNUAL PREMIUM**           $      9,920

**INSURANCE COMPANY**     Great American

RSEMENT

**Colorado Casualty.**
Member of Liberty Mutual Group

---

| Policy Number: CBP8556685 | Prior Policy:  CPP 4312261 01 |
|---|---|

Billing Type: DIRECT BILL

Coverage Is Provided In   COLORADO CASUALTY INSURANCE COMPANY

| Named Insured and Mailing Address: | Agent: |
|---|---|
| CLOUDNINE RESORTS SKY LODGE MANAGEMENT LLC DBA FIN, EASY PO BOX 683330 PARK CITY UT  84068 | SENTRY WEST INSURANCE SERVICES PO BOX 9289 SALT LAKE CITY UT  84109 |

Agent Code:  5900816      Agent Phone: (801)-272-8468

---

### POLICY CHANGE ENDORSEMENT

POLICY PERIOD: From: 12/20/2008    To: 12/20/2009    at 12:01 AM Standard Time at your mailing address shown above.

ESCRIPTION OF CHANGE                                CHANGE EFFECTIVE DATE:  12/20/2008

DDING LOCATION - 136 HEBER AVE, SUITE 303, PARK
ITY, UT.  84060 - OFFICE

| | | | |
|---|---|---|---|
| Original Annual Premium | $    25,800.00 | | |
| New Annualized Premium | $    25,891.00 | TOTAL ADDITIONAL PREMIUM  $ | 91.00 |

untersigned:   By _____                    _____02/17/09_____
                     Authorized Representative                                Date

Date Issued: 01/06/2009

INSURED COPY

0 (10/94)

| | | |
|---|---|---|
| 1 | 1 | 201 HEBER AVE<br>OFFICE<br>PARK CITY UT   84060<br>REAL ESTATE PROPERTY MANAGED<br>MODIFIED FIRE RESISTIVE |
| 1 | 2 | 201 HEBER AVE<br>AMATSU SPA<br>PARK CITY UT   84060<br>SPAS/PERSONAL ENHANCEMENT FAC<br>MODIFIED FIRE RESISTIVE |
| 1 | 3 | 201 HEBER AVE<br>FIN-RESTAURANT/PRIVATE CLUB<br>PARK CITY UT   84060<br>RESTAURANT-ALC < 75%-W/DNC<br>MODIFIED FIRE RESISTIVE |
| 1 | 4 | 201 HEBER AVE<br>EASY STREET BRASSERIE RESTUARANT/CLUB<br>PARK CITY UT   84060<br>RESTAURANT-ALC < 75%-W/DNC<br>MODIFIED FIRE RESISTIVE |
| 1 | 5 | 201 HEBER AVE<br>SKY CLUB APRES SKI/PRIVATE CLUB<br>PARK CITY UT   84060<br>RESTAURANT-ALC < 75%-W/DNC<br>MODIFIED FIRE RESISTIVE |
| 1 | 6 | 201 HEBER AVE<br>BAKERY<br>PARK CITY UT   84060<br>CATERER<br>MODIFIED FIRE RESISTIVE |
| 2 | 1 | 660 MAIN STREET<br>LRO - RESTAURANT<br>PARK CITY UT   84060<br>RESTAURANT-ALC < 75%-W/DNC<br>MODIFIED FIRE RESISTIVE |

COMMERCIAL PROPERTY COVERAGE PART DECLARATIONS (continued)

DESCRIPTION OF PREMISES

| Prem. No. | Bldg. No. | Location<br>Occupancy, Construction/Fire Protection | | | | |
|---|---|---|---|---|---|---|
| 3 | 1 | BLDG/PREMS-OFFICE-FP<br>NON-COMBUSTIBLE | | | | |

| Prem. No. | Bldg. No. | | | | | |
|---|---|---|---|---|---|---|
| 1 | 1 | PERSONAL PROPERTY OF OTHERS | $ | 10,000 | SPECIAL | 90% |
| 1 | 1 | BUSINESS INCOME AND EXTRA EXPENSE<br>OTHER THAN "RENTAL VALUE" | $ | 3,200,000 | SPECIAL | |
| 1 | 2 | YOUR BUSINESS PERSONAL PROPERTY | $ | 50,000 | SPECIAL | 90% |
| 1 | 2 | BUSINESS INCOME AND EXTRA EXPENSE<br>OTHER THAN "RENTAL VALUE" | $ | 881,050 | SPECIAL | |
| 1 | 3 | YOUR BUSINESS PERSONAL PROPERTY | $ | 280,000 | SPECIAL | 90% |
| 1 | 3 | BUSINESS INCOME AND EXTRA EXPENSE<br>OTHER THAN "RENTAL VALUE" | $ | 250,000 | SPECIAL | |
| 1 | 4 | YOUR BUSINESS PERSONAL PROPERTY | $ | 600,000 | SPECIAL | 90% |
| 1 | 4 | BUSINESS INCOME AND EXTRA EXPENSE<br>OTHER THAN "RENTAL VALUE" | $ | 600,000 | SPECIAL | |
| 1 | 5 | YOUR BUSINESS PERSONAL PROPERTY | $ | 385,000 | SPECIAL | 90% |
| 1 | 5 | BUSINESS INCOME AND EXTRA EXPENSE<br>OTHER THAN "RENTAL VALUE" | $ | 75,000 | SPECIAL | |
| 1 | 6 | YOUR BUSINESS PERSONAL PROPERTY | $ | 75,000 | SPECIAL | 90% |
| 1 | 6 | BUSINESS INCOME AND EXTRA EXPENSE<br>OTHER THAN "RENTAL VALUE" | $ | 75,000 | SPECIAL | |
| 2 | 1 | BUSINESS INCOME AND EXTRA EXPENSE<br>"RENTAL VALUE" | $ | 250,000 | SPECIAL | |
| 3 | 1 | YOUR BUSINESS PERSONAL PROPERTY | $ | 10,000 | SPECIAL | 90% |
| 1 | 1 | PERSONAL PROPERTY OF OTHERS | | | INCLUDED | 4% |
| 1 | 2 | YOUR BUSINESS PERSONAL PROPERTY | | | INCLUDED | 4% |
| 1 | 3 | YOUR BUSINESS PERSONAL PROPERTY | | | INCLUDED | 4% |
| 1 | 4 | YOUR BUSINESS PERSONAL PROPERTY | | | INCLUDED | 4% |
| 1 | 5 | YOUR BUSINESS PERSONAL PROPERTY | | | INCLUDED | 4% |
| 1 | 6 | YOUR BUSINESS PERSONAL PROPERTY | | | INCLUDED | 4% |
| 3 | 1 | YOUR BUSINESS PERSONAL PROPERTY | | | INCLUDED | 4% |

Replacement cost for Your Business Personal Property also applies to Stock if an asterisk (*) is present.

| | | | |
|---|---|---|---|
| 1 | 1 | | 1/6 |
| 1 | 2 | | 1/6 |
| 1 | 3 | | 1/6 |

RSEMENT

Forming a part of

| Policy Number: CBP 8556685 | |
|---|---|
| Coverage Is Provided In  COLORADO CASUALTY INSURANCE COMPANY | |
| Named Insured:<br><br>    CLOUDNINE RESORTS SKY LODGE<br>    MANAGEMENT LLC DBA FIN, EASY | Agent:<br><br>    SENTRY WEST INSURANCE SERVICES<br><br>Agent Code: 5900616      Agent Phone: (801)-272-8468 |

### COMMERCIAL PROPERTY COVERAGE PART DECLARATIONS (continued)

OPTIONAL COVERAGES: APPLIES TO BUSINESS INCOME ONLY

| Prem. No. | Bldg. No. | Agreed Value Date | Agreed Value Amount | Monthly Limit of Indemnity (Fraction) | Maximum Period of Indemnity | Extended Period of Indemnity (days) |
|---|---|---|---|---|---|---|
| 1 | 4 | | | 1/ 6 | | |
| 1 | 5 | | | 1/ 6 | | |
| 1 | 6 | | | 1/ 6 | | |
| 2 | 1 | | | 1/ 6 | | |

**Colorado Casualty.**
Member of Liberty Mutual Group

/ORSEMENT

Forming a part of

| Policy Number: CBP 8556685 |
|---|

| Coverage Is Provided In  COLORADO CASUALTY INSURANCE COMPANY |
|---|

| Named Insured: | Agent: |
|---|---|
| CLOUDNINE RESORTS SKY LODGE MANAGEMENT LLC DBA FIN, EASY | SENTRY WEST INSURANCE SERVICES |
| | Agent Code: 5900616      Agent Phone: (801)-272-8468 |

TOTAL ADVANCE PREMIUM FOR ALL LIABILITY COVERAGE PARTS          $   17,923.00

## COMMERCIAL GENERAL LIABILITY COVERAGE PART DECLARATIONS

### LIMITS OF INSURANCE

| | |
|---|---|
| Each Occurrence Limit | $ 1,000,000 |
| Damage To Premises Rented To You Limit | $   100,000  Any One Premises |
| Medical Expense Limit | $     5,000  Any One Person |
| Personal and Advertising Injury Limit | $ 1,000,000  Any One Person or Organization |
| General Aggregate Limit (Other Than Products/Completed Operations) | $ 2,000,000 |
| Products/Completed Operations Aggregate Limit | $ 2,000,000 |

### PREMIUM

| Class Code | Classification Description | | Rates | | Advance Premium | |
|---|---|---|---|---|---|---|
| | Premium Base | Territory Code | Prods/ Comp Ops | All Other | Prods/ Comp Ops | All Other |

IT

LOCATION 001

| 1039 | CATERERS | | | | | |
|---|---|---|---|---|---|---|
| | 280,000 | 001 | $  0.095 | $  0.431 | $  27 | $  121 |
| | GROSS SALES PER $1000 | | | | | |

6915  RESTAURANTS – WITH SALE OF ALCOHOLIC BEVERAGES THAT ARE 30% OR MORE OF BUT LESS THAN 75% OF THE TOTAL ANNUAL RECEIPTS OF THE RESTAURANTS WITH DANCE FLOOR

| | 3,151,207 | 001 | $  0.199 | $  1.434 | $  627 | $  4,519 |
|---|---|---|---|---|---|---|
| | GROSS SALES PER $1000 | | | | | |

-19 (12/02)

## COMMERCIAL GENERAL LIABILITY COVERAGE PART DECLARATIONS (continued)

## PREMIUM

| Class Code | Classification Description | | Rates | | Advance Premium | |
|---|---|---|---|---|---|---|
| | Premium Base | Territory Code | Prods/ Comp Ops | All Other | Prods/ Comp Ops | All Other |
| 18200 | SPAS OR PERSONAL ENHANCEMENT FACILITIES PRODUCTS-COMPLETED OPERATIONS ARE SUBJECT TO THE GENERAL AGGREGATE LIMIT | | | | | |
| | 881,053 | 001 | INCL. | $ 0.583 | INCL | $ 514 |
| | GROSS SALES PER $1000 | | | | | |
| 47052 | REAL ESTATE PROPERTY MANAGED PRODUCTS-COMPLETED OPERATIONS ARE SUBJECT TO THE GENERAL AGGREGATE LIMIT | | | | | |
| | 3,200,000 | 001 | INCL | $ 1.975 | INCL | $ 6,320 |
| | GROSS SALES PER $1000 | | | | | |
| 61212 | BUILDINGS OR PREMISES-BANK OR OFFICE-MERCANTILE OR MANUFACTURING (LESSOR'S RISK ONLY)-OTHER THAN NOT-FOR-PROFIT PRODUCTS-COMPLETED OPERATIONS ARE SUBJECT TO THE GENERAL AGGREGATE LIMIT | | | | | |
| | 14,000 | 001 | INCL | $ 16.138 | INCL | $ 226 |
| | AREA PER 1000 SQ FT | | | | | |

LOCATION 002

| Class Code | Classification Description | | Rates | | Advance Premium | |
|---|---|---|---|---|---|---|
| 61212 | BUILDINGS OR PREMISES-BANK OR OFFICE-MERCANTILE OR MANUFACTURING (LESSOR'S RISK ONLY)-OTHER THAN NOT-FOR-PROFIT PRODUCTS-COMPLETED OPERATIONS ARE SUBJECT TO THE GENERAL AGGREGATE LIMIT | | | | | |
| | 3,623 | 001 | INCL | $ 18.766 | INCL | $ 68 |
| | AREA PER 1000 SQ FT | | | | | |

Audit Period: ANNUAL                    Total Advance Premium              INCLUDED

2-19 (12/02)

ORSEMENT

orming a part of

Policy Number: CBP 8556685

Coverage Is Provided In  COLORADO CASUALTY INSURANCE COMPANY

Named Insured:

CLOUDNINE RESORTS SKY LODGE
MANAGEMENT LLC DBA FIN, EASY

Agent:

SENTRY WEST INSURANCE SERVICES

Agent Code: 5900616    Agent Phone: (801)-272-8468

### COMMERCIAL GENERAL LIABILITY COVERAGE PART DECLARATIONS (continued)

RMS AND ENDORSEMENTS

rms and Endorsements applying to this Coverage Part and made part of this policy:

m Number          Description

2167      – 0402  FUNGI OR BACTERIAL EXCLUSION

2270      – 1185  REAL ESTATE PROPERTY MANAGED

2290      – 0798  PROFESSIONAL LIABLITY EXCL-SPAS/PERSONAL ENHANCEMENT

407      – 0196  PRODUCTS/COMPLETED OPERATIONS HAZARD REDEFINED

75      – 0286  QUICK REFERENCE COMML GENERAL LIABILITY COVERAGE PART

17      – 1198  COMMON POLICY CONDITIONS

86      – 0907  UTAH CHANGES

2      – 1202  EXCLUSION - LEAD

3      – 1202  EXCLUSION - ASBESTOS

      – 0108  EXCL - EARTH MOVEMENT

      – 0204  EXCLUSION - SILICA

      – 0204  EXCLUSION - TOBACCO

01      – 1001  COMMERCIAL GENERAL LIABILITY COVERAGE FORM

62      – 1202  WAR LIABILITY EXCLUSION

57      – 0305  EXCLUSION-VIOLATION OF STATUTES

47      – 0798  EMPLOYMENT RELATED PRACTICES EXCLUSION

5      – 0999  TOTAL POLLUTION EXCL-W/BLDG AND HOSTILE FIRE EXCEPT

ludes copyrighted material of Insurance Services Office, Inc. with its permission. Copyright, Insurance Services Office, Inc. 1982,1983, 1984, 1985, 2000.

Date Issued: 01/06/2009

12/02)

INSURED COPY


**Colorado Casualty**®
Member of Liberty Mutual Group

| | |
|---|---|
| **Policy Number:** AGN8553085 | **Prior Policy:** |

**Policy Period:** 12/20/2008   **To:** 12/20/2009   12:01 am Standard Time at the Mailing Address of the Named Insured

**Coverage Is Provided In** COLORADO CASUALTY INSURANCE COMPANY

**Billing Type:** DIRECT BILL   –   MONTHLY         **ACCOUNT NUMBER:** 400759200

| **Named Insured and Mailing Address:** | **Agent:** |
|---|---|
| CLOUDNINE RESORTS SKY LODGE MANAGEMENT LLC DBA FIN, EASY PO BOX 683330 PARK CITY UT   84068 | SENTRY WEST INSURANCE SERVICES PO BOX 9289 SALT LAKE CITY UT   84109 |
| | **Agent Code:** 5900616   **Agent Phone:** (801)-272-8468 |

## NOTICE OF REINSTATEMENT

**DATE OF REINSTATEMENT:** 02/12/2009

The above policy has been reinstated with no lapse in coverage and remains in full force, subject to the terms and conditions of the policy.

This reinstatement is dependent upon payment being honored by the financial institution. If payment is not honored by the financial institution, the policy will terminate on the date and time shown on the cancellation notice issued for non-payment of premium.

**Date Issued:** 04/02/2009

-69 (12/94)



**Sentry West Insurance Services**
P.O. Box 9289
Salt Lake City, UT 84109-0289
Phone: 801-272-8468    Fax: 801-277-3511

# M E M O

| | | | Page 1 |
|---|---|---|---|
| ACCOUNT NO. | OPERATOR | DATE | |
| CLOUD-2 | M2 | 03/18/2009 | |

| POLICY NUMBER | | |
|---|---|---|
| SBU576390002 | | |

| | APPLICABLE | EXPIRATION |
|---|---|---|
| UMBR | 12/20/2008 | 12/20/2009 |

Cloudnine Resorts-Sky Lodge
Management, LLC
PO Box 683330
Park City, UT 84068

Attn: Brenda Nagle                    Re: Umbrella Policy

Enclosed is the renewal copy of the $5,000,000 umbrella liability
insurance policy for Cloud Nine Resorts-Sky Lodge Management, LLC issued
by Great American Insurance. The annual premium of $9,920.00 was billed
directly to your office by Sentry West Insurance Services and has been
paid in full. Should you have any questions, please let me hear from
you.

Craig R. Crockett



**Sentry West Insurance Services**
P.O. Box 9289
Salt Lake City, UT 84109-0289
Phone: 801-272-8468      Fax: 801-277-3511

MEMO   Page 1

| ACCOUNT NO. | | DATE |
|---|---|---|
| SKYLO-1 | M2 | 04/10/2009 |

| POLICY | |
|---|---|
| 74922383-18368 | |

| LINE OF BUS | EFFECTIVE DATE | EXPIRATION DATE |
|---|---|---|
| UMBR | 11/27/2008 | 11/27/2009 |

The Sky Lodge, dba
The Union Square Owners Assoc.
PO Box 683330
Park City, UT 84068

Attn: Brenda          Re: Umbrella Liability Policy

Enclosed is the renewal copy of the $10,000,000 umbrella excess
liability policy issued by National Union Fire Insurance Company. The
annual premium of $1,719.00 has been paid in full. If you have any
questions regarding this policy, please give me a call.

Craig R. Crockett

Processed by
Flood Insurance Processing Center
P.O. Box 2057   Kalispell MT 59903-2057

To report a claim call: (800) 759-8656



THE
HARTFORD

## FLOOD POLICY DECLARATIONS

Policy Renewal

TYPE: CONDO

POLICY PERIOD: 3/19/2009 to 3/19/2010

These Declarations are effective as of:   3/19/2009 at 12:01 AM

INSURED NAME & ADDRESS

PRODUCER NAME & MAILING ADDRESS

EASY ST PARTNERS LLC UNION
SQUARE OWNERS
UNION SQUARE OWNERS ASSOC DBA THE SKY LODGE
PO BOX 683330
PARK CITY, UT  84068

PRODUCER#: 04500-34470-786
SENTRY WEST INSURANCE SERVICES
3860 S 2300 E
SALT LAKE CITY, UT 84109-3417

PHONE# (801)272-8468

## POLICY INFORMATION

PREMIUM PAYOR: Insured

INSURED PROPERTY ADDRESS
  201 HEBER AVENUE
  PARK CITY, UT  84060

COMMUNITY NAME
PARK CITY, CITY OF

COMMUNITY NUMBER
  4901390938C

POLICY TERM: One Year

BUILDING DESCRIPTION
  Other Residential
  Three or More Floors
  With Basement or Enclosure
  High Rise   25 Units

Coverage Limitations May Apply, Refer
to your Standard Flood Insurance
Policy for details.

Estimated Replacement Cost: $28,000,000

CONTENTS LOCATION
  N/A

PROGRAM
  Regular

FLOOD ZONE
  AO

CONSTRUCTION
  Post-Firm
  Construction

## COVERAGE & RATING INFORMATION

| BUILDING | | CONTENTS | | PREMIUM PAID | |
|---|---|---|---|---|---|
| Coverage: | $5,000,000 | Coverage: | N/A | Premium Subtotal: | $5,090.00 |
| Deductible: | $5,000 | Deductible: | N/A | Previous Premium Subtotal: | $.00 |
| | | | | ICC Premium: | $35.00 |
| Rates: | .990/ .080 | Rates: | N/A | CRS Discount: | $.00 |
| | | | | Expense Constant: | $.00 |
| | | | | Federal Policy Fee: | $735.00 |
| | | | | Endorsement Amount: | $.00 |
| | | | | Total Premium: | $5,860.00 |

FIRST MORTGAGEE

SECOND MORTGAGEE

This Declarations Page, in conjunction with the policy, constitutes your Flood Insurance Policy.
IN WITNESS WHEREOF, we have signed this policy below and hereby enter into this Insurance Agreement.

President                    Secretary

INSURED COPY

EN

2/20/2009



**Sentry West Insurance Services**
P.O. Box 9289
Salt Lake City, UT 84109-0289
Phone: 801-272-8468    Fax: 801-277-3511

| M E M O | Page 1 |
|---|---|

| ACCOUNT NO. | OP | DATE |
|---|---|---|
| SKYLO-1 | A1 | 10/13/2008 |

| POLICY# | POLICY INFORMATION |
|---|---|
| 105038556 | |

| TYPE | EFFECTIVE | EXPIRATION |
|---|---|---|
| PD&O | 11/27/2008 | 11/27/2009 |

The Sky Lodge, dba
The Union Square Owners Assoc.
PO Box 683330
Park City, UT  84068

**Attn: Brenda**                                      **Re:  Directors & Officers Ins**

Enclosed is the renewal copy of the $2,000,000 Directors and Officers
Liability insurance policy issued by  Travelers Casualty & Surety
Company of America.

The policy has been issued for a policy term effective November 27, 2008
to expire on November 27, 2009.

The policy term premium of $2,217.00 is being billed to your office by
Sentry West Insurance and the invoice is enclosed for payment due at
this time.

If you have any questions, please let me hear from you.

Craig R. Crockett



**Sentry West Insurance Services**
P.O. Box 9289
Salt Lake City, UT 84109-0289
Phone: 801-272-8468      Fax: 801-277-3511

| **M E M O** | | | Page 1 |
|---|---|---|---|
| ACCOUNT NO. | OP | DATE | |
| SKYLO-1 | M2 | 04/10/2009 | |
| POLICY INFORMATION | | | |
| POLICY # | | | |
| 74922383-18368 | | | |
| TYPE | | EFFECTIVE | EXPIRATION |
| UMBR | | 11/27/2008 | 11/27/2009 |

The Sky Lodge, dba
The Union Square Owners Assoc.
PO Box 683330
Park City, UT  84068

Attn: Brenda                                    Re:  Umbrella Liability Policy

Enclosed is the renewal copy of the $10,000,000 umbrella excess
liability policy issued by National Union Fire Insurance Company. The
annual premium of $1,719.00 has been paid in full. If you have any
questions regarding this policy, please give me a call.


                              Craig R. Crockett

## SKY LODGE- UNION SQUARE OWNERS ASSOCIATION

| Eff Date | Policy Type | Carrier | Policy # | Location | Coverage | Premium | Premium Due |
|----------|-------------|---------|----------|----------|----------|---------|-------------|
| 11/27/08-09 | Package | Philadelphia | PHPK356823 | 201 Heber Ave Condo Units | Bldg 1- $31,605,000 Bldg 2- $2,100,000 3M/1M Liability 10M Earthquake | $37,000 | Direct Bill from Philadelphia |
| 11/27/08-09 | Umbrella | Great Point | 74922383-18368 | | 10 Mil Liab | $1,200 + Taxes & Fees | $1,719 |
| 12/27/07-08 | Flood | National Flood Services | 990412507222007 | 201 Heber Ave Condo Units | 5 Mil Flood | $5,860 | Direct Bill from National Flood- Payment DUE |
| 11/27/08-09 | Directors & Officers | Travelers | 105038556 | | 2 Mil D&O Liab | $2,217 | $2,217 |

| | |
|---|---|
| **Total Amnt Due** | $3,936 |

# The Union Square Owners Association
## dba: The Sky Lodge
### 2008-2009 Insurance Summary

**Buildings**

| | |
|---|---|
| Blanket Buildings & Contents | $31,605,000 |
| Business Income | $100,000 |
| Equipment Breakdown | |
| Special Form Coverage | $36,605,000 |
| Deductible | $5,000 |
| Agreed Value | |
| No Coinsurance | |
| Extended Replacement Cost Endorsement | |
| Business Personal Property | $5,000,000 |
| Fungus, Rot, Bacteria | $100,000 |
| Earthquake | $10,000,000 |
| Deductible | $100,000 |

**Fidelity Bond**

| | |
|---|---|
| Employee Dishonesty | $100,000 |

**General Liability**

| | |
|---|---|
| General Aggregate | $3,000,000 |
| Products & Completed Operations | $3,000,000 |
| Personal & Advertising Injury | $1,000,000 |
| Each Occurrence | $1,000,000 |
| Fire Damage Liability | $100,000 |
| Medical Expense | $5,000 |
| Non Owned / Hired Auto Liability | $1,000,000 |
| Swimming Pool Liability | $1,000,000 |

**Total Annual Premium**

| | |
|---|---|
| | $37,000 |

**Insurance Company**

| | |
|---|---|
| Philadelphia Insurance Company | |

**Flood**

| Building Coverage | $5,000,000 |
| Deductible | $5,000 |

**Total Annual Premium**

**Insurance Company**

National Flood    $5,860

**Umbrella Liability Policy**

**Annual Premium**    $10,000,000

**Insurance Company**

American International Group    $1,719

**Directors & Officers**

| Limit of Liability | $2,000,000 |
| Each Loss | $2,000,000 |
| Each Policy Year | $2,000,000 |
| Deductible | $2,500 |

**Total Annual Premium**    $2,217

**Insurance Company**

Travelers Casualty & Surety Company