## Form 2-E
### SUPPORTING SCHEDULES
**For Period _Sept 1, 2009___ to _Sept 30, 2009__**

### ACCOUNTS RECEIVABLE & POST PETITION PAYABLE SCHEDULE

| DUE | ACCOUNTS RECEIVABLE | POST PETITION ACCOUNTS PAYABLE |
|---|---|---|
| Under 30 Days | $ 183,779.00 | 30434.45 |
| 31 t0 60 Days | | |
| 61 to 90 Days | | |
| 91 to 120 Days | | |
| Over 120 Days | | |
| **TOTAL POST PETITION** | $ 183,779.00 | |
| **PRE PETITION AMOUNT** | $ 116,174.28 | |
| Total Accounts Receivable | $ 299,953.28 | |
| Less: Bad Debt Reserve | | |
| Net Accounts Receivable | $ 299,953.28 | |

Total Post Petition
Accounts Payable  $  30,434.45

**\*Attach a detail listing accounts receivable and post petition accounts payable**

### SCHEDULE OF PAYMENTS TO ATTORNEYS & OTHER PROFESSIONALS

| | Month End Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | | Month End Balance Due* |
|---|---|---|---|---|---|---|
| Debtor's Counsel | ** Information pending at time of submittal | | | | | |
| Counsel for Unsecured Creditors Committee | ** Information pending at time of submittal | | | | | |
| Trustee Counsel | ** Information pending at time of submittal | | | | | |
| Accountant | ** Information pending at time of submittal | | | | | |
| Other | ** Information pending at time of submittal | | | | | |
| Total | $    - | $    - | $    - | | | $    - |

### Schedule of Payments & Transfers to Principals / Executives**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| None | | | |

\*\* List payments and transfers of any kind and in any form made to or for the benefit of any proprietor owner, partner, officer, or director.

Easy Street Partners, LLC
Case NO: 09-29907

**Exhibit 4**

**Post Petition Accounts Payable Detail**

Dto
/13/2009    2:35:42 PM

Cloud Nine Resorts
Invoices Journal

*Invoices Cash for from 09/14*

ainvjrnl.prt
1

WNING  The post mo/yr are not for the current accounting period.

*Month/Year  09/2009

| ID  03110 | Property  02 | The Sky Lodge | | | | | |

| Invoice No | Inv Date  Vndr# | Name | | Inv Description | Discount | Inv Amt |
| Apply To | Dsc Date | Liability Account | | FC Invoice | Taxes: Exclusion Method | Tax Amt |
| PO No  Project # | Due Date | Typ Pl? Pay Status | GL Description  Src Sep Chk? | FC Payment | Freight | Inv Tax |
| | | | Exchange Rate | | |

| Line  Account | | GL Description | Amount | Converted Amount | Description | Tax Excl  Tax? | Tax Amount  Tax Acct | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| 157 | 09/21/09 | 1179 FC Premier Transportation | | | | | |
| 157 | | 02-000-2000 | | | | | 486.00 |
| | 09/28/09 | INV yes N Normal    A/P – Trade  no | | | | | 0.00 |

| Line  Account | | GL Description | Amount | Converted Amount | Description | Tax Excl  Tax? | Tax Amount  Tax Acct | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 02-100-5036 | Transportation | 486.00 | | | no | 0.00 | |

|  |  | -- Line Item Totals --> | 486.00 | | | 0.00 | | |

| 1563 | 09/26/09 | 113 ACME Thread Ware | | | | | |
| 1563 | 09/26/09 | 02-000-2000 | | | | | 670.01 |
| | 10/06/09 | INV yes N Normal    A/P – Trade  no | | | | | 0.00 |

| Line  Account | | GL Description | Amount | Converted Amount | Description | Tax Excl  Tax? | Tax Amount  Tax Acct | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 02-100-5100 | Guest Amenities | 670.01 | | | no | 0.00 | |

|  |  | -- Line Item Totals --> | 670.01 | | | 0.00 | | |

| 1564 | 09/26/09 | 113 ACME Thread Ware | | | | | |
| 1564 | 09/26/09 | 6 Alsco  02-000-2000 | | | | | 446.67 |
| | 10/06/09 | INV yes N Normal    A/P – Trade  no | | | | | 0.00 |

| Line  Account | | GL Description | Amount | Converted Amount | Description | Tax Excl  Tax? | Tax Amount  Tax Acct | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 02-100-5100 | Guest Amenities | 446.67 | | | no | 0.00 | |

|  |  | -- Line Item Totals --> | 446.67 | | | 0.00 | | |

| LSAlJ759280 | 09/14/09 | | | | | | |
| LSAlJ759280 | 09/14/09 | 02-000-2000 | | | | | 357.41 |
| | 09/24/09 | INV yes N Normal | | | | | 0.00 |
| | | | | | | | 0.00 |

| Line  Account | | GL Description | Amount | Converted Amount | Description | Tax Excl  Tax? | Tax Amount  Tax Acct | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 02-200-5200 | Cleaning/Chemicals/Janitorial | 90.63 | | | no | 0.00 | |
| 2 | 02-200-5038 | Uniform Cleaning | 41.25 | | | no | 0.00 | |
| 3 | 02-200-5208 | Table Linen | 225.53 | | | no | 0.00 | |

10/13/2009  2:35:42 PM

Cloud Nine Resorts
Invoices Journal

ainvjrnl.prt
2

| Invoice No | Inv Date | Vndf# Name | Inv Description | FC Invoice | Discount | Inv Amt |
| Apply To | Dsc Date | Liability Account | Gl Description | FC Payment | Taxes: Exclusion Method | Tax Amt |
| PO No  Project # | Due Date | Typ Pl? Pay Status | Src Sep Chk?  Exchange Rate | | Freight | Inv Tax |

---

| Line | Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax?  Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|

**LSAL761770 / LSAL761770**  09/18/09 / 09/18/09 / 09/28/09  6 Alsco  02-000-2000  INV yes N Normal  A/P - Trade  no

|   |   |   |   |   |   |   | 0.00 | 355.09 |
|   |   |   |   |   |   |   | 0.00 | 0.00 |
|   |   |   |   |   |   |   | 0.00 | 0.00 |

| 1 | 02-200-5200 | Cleaning/Chemicals/Janitorial | 99.69 | | | no | 0.00 | 0.00 |
| 2 | 02-200-5038 | Uniform Cleaning | 107.38 | | | no | 0.00 | 0.00 |
| 3 | 02-200-5208 | Table Linen | 148.02 | | | no | 0.00 | 0.00 |
| --- Line Item Totals --> | | | 355.09 | | | 0.00 | | 355.09 |

**LSAL762478 / LSAL762478**  09/21/09 / 09/21/09 / 10/01/09  6 Alsco  02-000-2000  INV yes N Normal  A/P - Trade  no

|   |   |   |   |   |   |   | 0.00 | 200.01 |
|   |   |   |   |   |   |   | 0.00 | 0.00 |
|   |   |   |   |   |   |   | 0.00 | 0.00 |

| 1 | 02-200-5200 | Cleaning/Chemicals/Janitorial | 31.50 | | | no | 0.00 | 0.00 |
| 2 | 02-200-5038 | Uniform Cleaning | 34.63 | | | no | 0.00 | 0.00 |
| 3 | 02-200-5208 | Table Linen | 133.88 | | | no | 0.00 | 0.00 |
| --- Line Item Totals --> | | | 200.01 | | | 0.00 | | 200.01 |

**LSAL765011 / LSAL765011**  09/25/09 / 09/25/09 / 10/05/09  6 Alsco  02-000-2000  INV yes N Normal  A/P - Trade  no

|   |   |   |   |   |   |   | 0.00 | 321.22 |
|   |   |   |   |   |   |   | 0.00 | 0.00 |
|   |   |   |   |   |   |   | 0.00 | 0.00 |

| 1 | 02-200-5200 | Cleaning/Chemicals/Janitorial | 71.36 | | | no | 0.00 | 0.00 |
| 2 | 02-200-5038 | Uniform Cleaning | 107.28 | | | no | 0.00 | 0.00 |
| 3 | 02-200-5208 | Table Linen | 142.58 | | | no | 0.00 | 0.00 |
| --- Line Item Totals --> | | | 321.22 | | | 0.00 | | 321.22 |

**LSAL765806 / LSAL765806**  09/28/09 / 09/28/09 / 10/08/09  6 Alsco  02-000-2000  INV yes N Normal  A/P - Trade  no

|   |   |   |   |   |   |   | 0.00 | 311.83 |
|   |   |   |   |   |   |   | 0.00 | 0.00 |
|   |   |   |   |   |   |   | 0.00 | 0.00 |

cto
/13/2009   2:35:43 PM

Cloud Nine Resorts
Invoices Journal

alnvjrnl.prt
3

| Invoice No | Inv Date | Vndr# Name | Inv Description | Discount | Inv Amt |
|---|---|---|---|---|---|
| Apply To | Dsc Date | Liability Account | | Taxes: Exclusion Method | Inv Amt |
| PO No Project # | Due Date Typ Fx? Pay Status | GL Description Src Sep Chk? | | Exchange Rate Freight | Inv Tax |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Acct | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|
| 1 02-200-5200 | Cleaning/Chemicals/Janitorial | 88.46 | | | | | | |
| 2 02-200-5038 | Uniform Cleaning | 33.21 | | | | | | |
| 3 02-200-5208 | Table Linen | 190.16 | | | | | | |
| | -- Line Item Totals --> | 311.83 | | | no | 0.00 | 0.00 | |
| | | | | | | | 0.00 | |

**Paycheck 09/25 / Paycheck 09/25**   09/23/09   09/30/09   1180 California State Disbursement   02-000-2000   INV yes N Normal   A/P - Trade   no   120.00 / 120.00 / 0.00

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Acct | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|
| 1 02-000-2340 | Garnishments Payable | 120.00 | | | no | 0.00 | 0.00 | |
| | -- Line Item Totals --> | 120.00 | | | | | 0.00 | |

**09/21 -10/04 / 09/21 -10/04**   09/29/09   10/06/09   1181 Cristina Bagacean   02-000-2000   INV yes N Normal   final check-manual   A/P - Trade   no   108.48 / 108.48 / 0.00

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Acct | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|
| 1 02-000-2350 | Wages Payable | 108.48 | | | no | 0.00 | 0.00 | |
| | -- Line Item Totals --> | 108.48 | | | | | 0.00 | |

**Oct09 Premium / Oct09 Premium**   09/30/09   10/07/09   1182 Dental Select   02-000-2000   INV yes N Normal   Dental & Vision   A/P - Trade   no   1,528.19 / 1,528.19 / 0.00

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Acct | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|
| 1 02-900-7030 | Medical/Dental Insurance - Emp | 1,528.19 | | | no | 0.00 | 0.00 | |
| | -- Line Item Totals --> | 1,528.19 | | | | | 1,528.19 | |
| | | | | | | | 0.00 | |
| | | | | | | | 0.00 | |

**09/07-09/20 / 09/07-09/20**   09/23/09   09/30/09   1174 Gentry Finance   02-000-2000   INV yes N Normal   A/P - Trade   no   132.70 / 0.00 / 0.00

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Acct | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 132.70 | |
| | | | | | | | 0.00 | |
| | | | | | | | 0.00 | |

DTO
/13/2009  2:35:43 PM

Cloud Nine Resorts
Invoices Journal

ainvjrnl.prt
4

| | Inv Date | Vndr#  Name | | FC Invoice | | Discount |
| Invoice No | Dsc Date | | Inv Description | FC Payment | | Taxes: Exclusion Method |
| Apply To | Due Date | Liability Account | | | | Freight |
| PO No | | Typ Pl? Pay Status | GL Description | | | |
| Project # | | | Src Sep Chk? | Exchange Rate | | Inv Amt  Tax Amt |
| | | | | | | Inv Tax |

**85**   09/21/09   916  Graphix Solutions   A/P - Trade
**85**   09/28/09   02-000-2000   no
1  02-000-2330   INV yes N Normal

Garnishments Payable                                    132.70

| Line Account | GL Description | Amount | Converted Amount | Description | Tax? Tax Excl | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|
| 1  02-000-2340 | Garnishments Payable | 132.70 | | | no | | |

--- Line Item Totals --->   132.70                          0.00   0.00   0.00

**116**   09/23/09   1183  Green Girl, Inc   A/P - Trade
**116**   09/23/09   02-000-2000   no
1  02-100-5100   10/03/09   INV yes N Normal

| Line Account | GL Description | Amount | Converted Amount | Description | Tax? Tax Excl | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|
| 1  02-100-5100 | Guest Amenities | 493.46 | | | no | 0.00 | 493.46 |

--- Line Item Totals --->   493.46                          0.00   0.00   0.00

606319   09/16/09   727  Home Depot Credit Services   A/P - Trade
606319   09/23/09   02-000-2000   no
1  02-000-1341   INV yes N Normal

Inventory - Spa Facial Supplie                         280.00

| Line Account | GL Description | Amount | Converted Amount | Description | Tax? Tax Excl | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|
| 1  02-000-1341 | Inventory - Spa Facial Supplie | 280.00 | | | no | 0.00 | 280.00 |

--- Line Item Totals --->   280.00                          0.00   0.00   0.00

**85**   09/15/09   1176  HY-KO Supply Co.   A/P - Trade
**85**   10/15/09   02-000-2000   no
1  02-500-5514   INV yes N Normal

Light Bulbs                                             17.48

2  02-500-5502   Gas                                    56.70

| Line Account | GL Description | Amount | Converted Amount | Description | Tax? Tax Excl | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|
| 1  02-500-5514 | Light Bulbs | 17.48 | | | no | 0.00 | 17.48 |
| 2  02-500-5502 | Gas | 56.70 | | | no | 0.00 | 56.70 |

--- Line Item Totals --->   74.18                          0.00   0.00   0.00

426  428594   09/15/09
  428594   10/15/09   INV yes N Normal

1  02-100-5100   Guest Amenities                        62.00

2  02-100-5103   Housekeeping Supplies                  106.18

| Line Account | GL Description | Amount | Converted Amount | Description | Tax? Tax Excl | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|
| 1  02-100-5100 | Guest Amenities | 62.00 | | | no | 0.00 | 0.00 |
| 2  02-100-5103 | Housekeeping Supplies | 106.18 | | | no | 0.00 | 0.00 |

--- Line Item Totals --->   168.18                          0.00   0.00   168.18

oto
/13/2009  2:35:43 PM

Cloud Nine Resorts
Invoices Journal

alrvjrnl.prt
5

| Inv No / Apply To / PO No / Project # | Inv Date / Dsc Date / Due Date | Vndr# Name | Liability Account Typ Pl? Pay Status | GL Description Src Sep Chk? | Inv Description Exchange Rate | FC Invoice FC Payment | Amount | Converted Amount | Description | Tax Excl Tax? | Tax Amount Tax Acct | Inv Amt Tax Amt Inv Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428534 / 428534 | 09/15/09 / 10/15/09 | 1176 HY-KO Supply Co. | 02-000-2000 INV yes N Normal | A/P - Trade no | | | | | | | | 144.25 0.00 0.00 |
| Line Account 1 02-100-5100 | | | | Guest Amenities | | | 62.00 | | | no no | 0.00 0.00 | |
| Line Account 2 02-100-5103 | | | | Housekeeping Supplies | | | 82.25 | | | no no | 0.00 0.00 | |
| Line Item Totals --> | | | | | | | 144.25 | | | 0.00 | 0.00 0.00 | |

| 429708-000 / 429708-000 | 09/16/09 / 10/16/09 | 1176 HY-KO Supply Co. | 02-000-2000 INV yes N Normal | A/P - Trade no | | | | | | | | 272.35 0.00 0.00 |
| Line Account 1 02-100-5100 | | | | Guest Amenities | | | 55.71 | | | no no | 0.00 0.00 | |
| Line Account 2 02-100-5103 | | | | Housekeeping Supplies | | | 216.64 | | | no no | 0.00 0.00 | |
| Line Item Totals --> | | | | | | | 272.35 | | | 0.00 | 0.00 | |

| 434 / 434 | 10/07/09 / 10/21/09 | 123 Law Offices of Becki L Young | 02-000-2000 INV yes N Normal | A/P - Trade no | | | | | | | | |
| Invoice Date is outside the post Mo/yr | | | | | | | | | | | | |
| Line Account 1 02-800-5800 | | | | Recruiting | | | 1,000.00 | | | no no | 0.00 0.00 | 1,000.00 0.00 0.00 |
| Line Item Totals --> | | | | | | | 1,000.00 | | | 0.00 | | |

| 09/21 -10/04 / 09/21 -10/04 | 09/29/09 / 10/06/09 | 1184 Milora Capolna | 02-000-2000 INV yes N Normal | A/P - Trade no | | | | | | | | 129.88 0.00 0.00 |
| Line Account 1 02-000-2350 | | | | Wages Payable | | | 129.88 | | | no no | 0.00 0.00 | |
| Line Item Totals --> | | | | | | | 129.88 | | | 0.00 | 0.00 | |

| 21 01079892 / 01079892 | 09/14/09 / 09/28/09 | 5 Muir | 02-000-2000 INV yes N Normal | A/P - Trade | | | | | | | | 264.55 0.00 0.00 |

```
cto
/13/2009  2:35:43 PM
25
```

ainvjrnl.prt
6

Cloud Nine Resorts
Invoices Journal

| Invoice No Apply To PO No Project # | Inv Date Vndr# Name Dsc Date Due Date Liability Account Typ Plr? Pay Status | Inv Description GL Description Src Sep Chk? Exchange Rate | Discount Taxes: Exclusion Method Freight | FC Invoice FC Payment | Inv Amt Tax Amt Inv Tax |
|---|---|---|---|---|---|

---

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|
| 01080402 / 01080402 09/16/09  5 Muir 09/30/09  02-000-2000 INV yes N Normal | | 264.55 | | | no | | 194.63 0.00 0.00 |
| 1 02-000-1305 | Inventory - Produce | 264.55 | | | | no 0.00 | |
| -- Line Item Totals --> | | 264.55 | | | 0.00 | | 194.63 0.00 0.00 |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|
| 01081057 / 01081057 09/18/09  5 Muir 10/02/09  02-000-2000 INV yes N Normal | | | | | no | | 199.73 0.00 0.00 |
| 1 02-000-1305 | Inventory - Produce | 148.68 | | | | no 0.00 | |
| 2 02-000-1303 | Inventory - Canned and Dry | 45.95 | | | | no 0.00 | |
| -- Line Item Totals --> | | 194.63 | | | 0.00 | | |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|
| 01081358 / 01081358 09/19/09  5 Muir 10/03/09  02-000-2000 INV yes N Normal | | | A/P - Trade no | | | | 199.73 0.00 0.00 |
| 1 02-000-1305 | Inventory - Produce | 199.73 | | | | no 0.00 | |
| -- Line Item Totals --> | | 199.73 | | | 0.00 | | 199.73 0.00 0.00 |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|
| 01081520 / 01081520 09/21/09  5 Muir 10/05/09  02-000-2000 INV yes N Normal | | | A/P - Trade no | | | | 462.24 0.00 0.00 |
| 1 02-000-1304 | Inventory - Dairy | 73.45 | | | | no 0.00 | |
| 2 02-000-1305 | Inventory - Produce | 176.94 | | | | no 0.00 | 250.39 0.00 0.00 |
| -- Line Item Totals --> | | 250.39 | | | 0.00 | | |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|

/13/2009  2:35:43 PM                                                              ainvjrnl.prt
                                                                                        7

Cloud Nine Resorts
Invoices Journal

| Invoice No | Inv Date | Vndr# Name | Inv Description | | Discount | |
|---|---|---|---|---|---|---|
| Apply To | Dsc Date | Liability Account | GL Description | Taxes: | Exclusion Method | Inv Amt |
| PO No | Due Date | Typ Pl? Pay Status | Src Sep Chk? | | Freight | Inv Amt |
| Project # | Exchange Rate | | | | | Inv Tax |
| | | FC Invoice | | | | |
| | | FC Payment | | | | |

| Line Account | GL Description | | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Acct | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|---|

**01081789 / 01081789**  09/22/09  10/06/09

| 1 02-000-1304 | Inventory - Dairy | | 73.45 | | | | no | 0.00 | |
| 2 02-000-1305 | Inventory - Produce | | 388.79 | | | | no | 0.00 | |
| Line Account --- Line Item Totals --> | | | 462.24 | | | 0.00 | | 0.00 0.00 | |

**01082318 / 01082318**  09/24/09  10/07/09  5 Muir  02-000-2000  INV yes N Normal   A/P - Trade   no

| 1 02-000-1305 | Inventory - Produce | | 198.09 | | | | no | 0.00 | 198.09 / 0.00 / 0.00 |
| Line Account --- Line Item Totals --> | | | 198.09 | | | 0.00 | | 0.00 | |

**01082079 / 01082079**  09/23/09  10/08/09  5 Muir  02-000-2000  INV yes N Normal   A/P - Trade   no

| 1 02-000-1305 | Inventory - Produce | | 54.39 | | | | no | 0.00 | 54.39 / 0.00 / 0.00 |
| Line Account --- Line Item Totals --> | | | 54.39 | | | 0.00 | | 0.00 | |

5 Muir  02-000-2000  INV yes N Normal   A/P - Trade   no

| 1 02-000-1305 | Inventory - Produce | | 68.77 | | | | no | 0.00 | 68.77 / 0.00 / 0.00 |
| Line Account --- Line Item Totals --> | | | 68.77 | | | 0.00 | | 0.00 | |

**01082580 / 01082580**  09/25/09  10/09/09

| 1 02-000-1304 | Inventory - Dairy | | 233.07 | | | | no | 0.00 | 488.49 / 0.00 / 0.00 |
| 2 02-000-1303 | Inventory - Canned and Dry | | 19.26 | | | | no | 0.00 | |
| 3 02-000-1305 | Inventory - Produce | | 236.16 | | | | no | 0.00 | |

/13/2009  2:35:43 PM

Cloud Nine Resorts
Invoices Journal

ainvjrnl.prt
8

| Invoice No Apply To PO No Project # | Inv Date Dsc Date Due Date | Vnd# Name Liability Account Typ Pl? Pay Status | Inv Description Gl Description Src Sep Chk? | FC Description FC Invoice FC Payment Exchange Rate | Discount Taxes: Exclusion Method Freight | Inv Amt Tax Amt Inv Tax |
|---|---|---|---|---|---|---|

01082859
01082859
09/26/09
10/10/09
-- Muir
5  02-000-2000
INV yes N Normal
A/P - Trade
no

Line Item Totals -->  488.49   Taxes:  0.00   0.00 / 0.00 / 0.00

| Line | Account | Gl Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Acct | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 02-000-1305 | Inventory - Produce | 324.02 | | | no | 0.00 | 0.00 | |

--- Line Item Totals --->  324.02   0.00

324.02 / 0.00 / 0.00

01083344
01083344
09/28/09
10/12/09
5  Muir
02-000-2000
INV yes N Normal
A/P - Trade
no

| Line | Account | Gl Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Acct | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 02-000-1307 | Inventory - Pastry | 32.24 | | | no | 0.00 | 0.00 | |
| 2 | 02-000-1305 | Inventory - Produce | 34.58 | | | no | 0.00 | 0.00 | |

--- Line Item Totals --->  66.82   0.00

66.82 / 0.00 / 0.00

01082860
01082860
09/29/09
10/13/09
5  Muir
02-000-2000
INV yes N Normal
A/P - Trade
no

| Line | Account | Gl Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Acct | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 02-000-1305 | Inventory - Produce | 96.95 | | | no | 0.00 | 0.00 | |

--- Line Item Totals --->  96.95   0.00

96.95 / 0.00 / 0.00

01083303
01083303
09/29/09
10/13/09
5  Muir
02-000-2000
INV yes N Normal
A/P - Trade
no

| Line | Account | Gl Description | Amount | Converted Amount | Description | Tax Excl | Tax? Tax Acct | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 02-000-1305 | Inventory - Produce | 126.75 | | | no | 0.00 | 201.13 |
| 2 | 02-000-1307 | Inventory - Pastry | 74.38 | | | no | 0.00 | 0.00 |

--- Line Item Totals --->  201.13   0.00   0.00

cto
'13/2009   2:35:44 PM

ainvjrnl.prt
9

Cloud Nine Resorts
Invoices Journal

| Invoice No | Inv Date | Vnd# Name | Inv Description | FC Invoice | Taxes: Exclusion | Discount Method | Inv Amt |
| Apply To | Dsc Date | Liability Account | GL Description | FC Payment | Freight | Inv Amt Tax Amt Inv Tax | 9 |
| ck_No  Project # | Due Date | Typ Pt? Pay Status | Src Sep Chk?  Exchange Rate | | | | |

---

01083593
30.01083593

| 09/30/09 | 5 Muir |
| 09/14/09 | 02-000-2000 |
| 10/14/09 | INV yes N Normal   A/P - Trade   no |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Tax? | Tax Acct | |
| 1 02-000-1305 | Inventory - Produce | 87.91 | | | no | 0.00 | 0.00 | 87.91 |
| | | | | | | 0.00 | 0.00 | 0.00 |
| | -- Line Item Totals --> | 87.91 | | | 0.00 | | | |

---

805617
805617

| 09/18/09 | 22 Pacific Seafood-Utah |
| 09/16/09 | 02-000-2000 |
| 10/02/09 | INV yes N Normal   A/P - Trade   no |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 02-000-1302 | Inventory - Seafood | 117.77 | | | no | 0.00 | 0.00 | 117.77 |
| | -- Line Item Totals --> | 117.77 | | | 0.00 | | | |

---

805524
805524

| 09/16/09 | 175 Peak Mobile Comm |
| 09/16/09 | 02-000-2000 |
| 09/26/09 | INV yes N Normal   A/P - Trade   no |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 02-500-5029 | Radios/Telephones | 49.69 | | | no | 0.00 | 0.00 | 49.69 |
| | -- Line Item Totals --> | 49.69 | | | 0.00 | | 0.00 | 0.00 |

---

arint00057117
arint00057117

| 09/19/09 | 64 Peets Coffee & Tea |
| | 02-000-2000 |
| 10/19/09 | INV yes N Normal   A/P - Trade   no |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 02-000-1308 | Inventory - Dispenser/Beverage | 2,132.40 | | | no | 0.00 | 0.00 | 2,132.40 |
| | -- Line Item Totals --> | 2,132.40 | | | | 0.00 | 0.00 | 0.00 |

---

08  COD 09/29/09
COD 09/29/09

| 09/29/09 | 107 Plaza Dry Cleaners |
| 09/29/09 | 02-000-2000 |
| 10/09/09 | INV yes N Normal |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | 0.00 | 32.74 |
| | | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

oto
'13/2009   2:35:44 PM

Cloud Nine Resorts
Invoices Journal

ainvjrnl.prt
10

Taxes: Discount
Exclusion Method
Freight   Tax Amt
Inv Tax

| Invoice No | Inv Date | Vndr# Name | Inv Description | FC Invoice | Inv Amt |
| Apply To | Dsc Date | Liability Account | Inv Description | FC Payment | Tax Amt |
| PO No | Due Date | Typ P12 Pay Status | Src Sep Chk? | Exchange Rate | Inv Tax |

---

1 02-100-5100        Guest Amenities                                    32.74

CO09/30/09   09/30/09   107   Plaza Dry Cleaners           A/P - Trade        8.05
CO09/30/09   10/10/09         02-000-2000                  no
                             INV yes N Normal

1 02-100-5100        Guest Amenities              Amount   Converted Amount   Description   Tax Excl   Tax?   Tax Amount   Code
                                                                                                      Tax Acct
                                                  8.05                                      0.00      no     0.00          8.05
                                                                                                                          0.00
                                                                                                                          0.00

--- Line Item Totals --->                         32.74                                    0.00                           0.00

1 02-500-5012        Equipment Leases                                   349.58

218464   09/16/09   09/16/09   42   Ravco Leasing          A/P - Trade        349.58
218464              09/16/09        02-000-2000            no
                    09/26/09        INV yes N Normal

1 02-500-5012        Equipment Leases             Amount   Converted Amount   Description   Tax Excl   Tax?   Tax Amount   Code
                                                                                                      Tax Acct
                                                  349.58                                    0.00      no     0.00          349.58
                                                                                                                          0.00
                                                                                                                          0.00

--- Line Item Totals --->                         349.58                                   0.00                           0.00

1 02-900-5012        Storage                                            212.90

CO09/30/09   09/26/09   290   Space Place Storage          A/P - Trade        212.90
CO09/30/09   10/11/09         02-000-2000                  no
                             INV yes N Normal

1 02-900-5034        Storage                      Amount   Converted Amount   Description   Tax Excl   Tax?   Tax Amount   Code
                                                                                                      Tax Acct
                                                  212.90                                    0.00      no     0.00          212.90
                                                                                                                          0.00
                                                                                                                          0.00

--- Line Item Totals --->                         212.90                                   0.00                           0.00

1 02-200-5018        Licenses                                           1,500.00

REO1791-Rest Rnw   09/23/09   1185   State of Utah          A/P - Trade        1,500.00
REO1791-Rest Rnw   09/30/09          02-000-2000            no
Sept & Oct Rent                      INV yes N Normal

1 02-200-5018        Licenses                     Amount   Converted Amount   Description   Tax Excl   Tax?   Tax Amount   Code
                                                                                                      Tax Acct
                                                  1,500.00                                  0.00      no     0.00          1,500.00
                                                                                                                          0.00
                                                                                                                          0.00

--- Line Item Totals --->                         1,500.00                                 0.00                           0.00

43   BC00084 $1 htl   09/23/09   1185   State of Utah                         500.00
     BC00084 $1 htl   09/30/09          02-000-2000                           0.00
                                        INV yes N Normal                      0.00

Cloud Nine Resorts
Invoices Journal

| Invoice No | | Inv Date | Vndr# Name | Inv Description | | Discount | Inv Amt |
| Apply To | | Dsc Date | Liability Account | GL Description | FC Invoice | Taxes: Exclusion | Inv Amt |
| No No Project # | | Due Date | Typ Fi? Pay Status | Src Sep Chk? Exchange Rate | FC Payment | Method | Tax Amt |
| | | | | | | Freight | Inv Tax |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl Tax? | Tax Amount | Code |
|---|---|---|---|---|---|---|---|

**909140731 / 90915721 / Gv75721**

| | 09/16/09 | 276 Step Saver Inc. | | | | | |
| | 10/07/09 | 02-000-2000 | A/P - Trade | | | | |
| | | INV yes N Normal | no | | | | |

| Line Account | GL Description | Amount | | | Tax Excl | Tax? Tax Acct | Code |
| 1 02-200-5018 | Licenses | 500.00 | | | | no | |
| | -- Line Item Totals --> | | | | 0.00 | 0.00 | |
| | | | | | | | 104.95 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |

**73874137 / 73874137**

| | 09/18/09 | 23 Swire Coca-Cola, USA | | | | | |
| | 10/18/09 | 02-000-2000 | A/P - Trade | | | | |
| | | INV yes N Normal | no | | | | |

| Line Account | GL Description | Amount | | | Tax Excl | Tax? Tax Acct | Code |
| 1 02-500-5517 | Maintenance Supplies | 104.95 | | | | no | |
| | -- Line Item Totals --> | 104.95 | | | 0.00 | 0.00 | 104.95 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |

**909140731 / 909140731**

| | 09/14/09 | 238 Sysco Intermountain Food Serv | | | | | |
| | 09/28/09 | 02-000-2000 | A/P - Trade | | | | |
| | | INV yes N Normal | no | | | | |

| Line Account | GL Description | Amount | | | Tax Excl | Tax? Tax Acct | Code |
| 1 02-000-1308 | Inventory - Dispenser/Beverage | 333.17 | | | | no | |
| | -- Line Item Totals --> | 333.17 | | | 0.00 | 0.00 | 333.17 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |

**90915721 / 909151104 / 909151104**

| | 09/15/09 | 238 Sysco Intermountain Food Serv | | | | | |
| | 09/29/09 | 02-000-2000 | A/P - Trade | | | | |
| | | INV yes N Normal | no | | | | |

| Line Account | GL Description | Amount | | | Tax Excl | Tax? Tax Acct | Code |
| 1 02-000-1304 | Inventory - Dairy | 237.20 | | | | no | 0.00 |
| 2 02-000-1308 | Inventory - Dispenser/Beverage | 37.82 | | | | no | 0.00 |
| 3 02-000-1303 | Inventory - Canned and Dry | 250.70 | | | | no | 0.00 |
| 4 02-000-1307 | Inventory - Pastry | 649.66 | | | | no | 0.00 |
| 5 02-200-5200 | Cleaning/Chemicals/Janitorial | 525.64 | | | | no | 0.00 |
| | -- Line Item Totals --> | 1,701.02 | | | 0.00 | 0.00 | 1,701.02 |
| | | | | | | | 116.42 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |

cto
/13/2009   2:35:44 PM

Cloud Nine Resorts
Invoices Journal

ainvjrnl.prt
12

| Invoice No | Inv Date | Vndr# Name | FC Invoice | Discount | Inv Amt |
|---|---|---|---|---|---|
| Apply To Project # | Dsc Date | Liability Account   GL Description | FC Payment | Taxes: Exclusion Method | Tax Amt |
| Dsc No | Due Date | Typ Pri? Pay Status   Src Sep Chk?   Exchange Rate | | Freight | Inv Tax |

| Line | Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|---|

**09181150**
09181150            238 Sysco Intermountain Food Serv
09/18/09            02-000-2000
10/02/09            A/P - Trade        no
                    INV yes N Normal

| Line | Account | GL Description | Amount | | | Tax Excl | Tax? | Tax Amount / Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 02-000-1303 | Inventory – Canned and Dry | 26.87 | | | | no | 0.00 | |
| 2 | 02-000-1308 | Inventory – Dispenser/Beverage | 89.55 | | | | no | 0.00 | |

-- Line Item Totals -->   116.42                  0.00

| Line | Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount / Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 02-000-1304 | Inventory – Dairy | 179.21 | | | | no | 0.00 | |
| 2 | 02-000-1300 | Inventory – Meat | 171.28 | | | | no | 0.00 | |
| 3 | 02-000-1305 | Inventory – Produce | 64.96 | | | | no | 0.00 | |
| 4 | 02-000-1303 | Inventory – Canned and Dry | 173.64 | | | | no | 0.00 | |
| 5 | 02-000-1320 | Inventory – Bar Supplies | 35.69 | | | | no | 0.00 | |
| 6 | 02-000-1307 | Inventory – Pastry | 75.49 | | | | no | 0.00 | |
| 7 | 02-000-1302 | Inventory – Seafood | 65.78 | | | | no | 0.00 | |
| 8 | 02-000-1301 | Inventory – Poultry | 41.18 | | | | no | 0.00 | |
| 9 | 02-000-1306 | Inventory – Frozen | 101.03 | | | | no | 0.00 | |
| 10 | 02-200-5200 | Cleaning/Chemicals/Janitorial | 521.67 | | | | no | 0.00 | |

-- Line Item Totals -->   1,429.93              0.00   1,429.93   0.00   0.00

**909190440**
909190440            238 Sysco Intermountain Food Serv
09/19/09            02-000-2000
10/03/09            A/P - Trade
                    INV yes N Normal        no

| Line | Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount / Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 02-000-1304 | Inventory – Dairy | 271.95 | | | | no | 0.00 | |
| 2 | 02-000-1300 | Inventory – Meat | 88.50 | | | | no | 0.00 | |
| 3 | 02-000-1306 | Inventory – Frozen | 245.75 | | | | no | 0.00 | |
| 4 | 02-000-1308 | Inventory – Dispenser/Beverage | 8.82 | | | | no | 0.00 | |
| 5 | 02-000-1305 | Inventory – Produce | 44.64 | | | | no | 0.00 | |

0.00                  1,147.98
                      0.00
                      0.00

oto /13/2009 2:35:44 PM

Cloud Nine Resorts
Invoices Journal

ainvjrnl.prt
13

| Invoice No | Inv Date | Vndr# Name | Inv Description | FC Invoice | Inv Amt |
| Apply To | Dsc Date | Liability Account | GL Description | FC Payment | Tax Amt |
| PO No / Project # | Due Date | Typ Pl? Pay Status | Src Sep Chk? | Exchange Rate | Inv Tax |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount / Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|
| 6 02-000-1303 | Inventory - Canned and Dry | 87.35 | | | | no | 0.00 | 0.00 |
| 7 02-000-1307 | Inventory - Pastry | 19.67 | | | | no | 0.00 | 0.00 |
| 8 02-000-1302 | Inventory - Seafood | 113.42 | | | | no | 0.00 | 0.00 |
| 9 02-200-5204 | Paper and Disposable Goods | 159.50 | | | | no | 0.00 | 0.00 |
| 10 02-200-5200 | Cleaning/Chemicals/Janitorial | 43.47 | | | | no | 0.00 | 0.00 |
| 11 02-200-5201 | Employee Meals | 64.91 | | | | no | 0.00 | 0.00 |

| 909219037 | 09/21/09 | 238 Sysco Intermountain Food Serv | | | 70.93 |
| 909219037 | 10/05/09 | 02-000-2000 A/P - Trade | | | 0.00 |
| | | INV yes N Normal | no | | 0.00 |

-- Line Item Totals --> 1,147.98    0.00    70.93

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount / Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|
| 1 02-000-1302 | Inventory - Seafood | 70.93 | | | | no | 0.00 | 70.93 |

-- Line Item Totals --> 70.93    0.00    70.93

| 909219050 | 09/21/09 | 238 Sysco Intermountain Food Serv | | | 34.50 |
| 909219050 | 10/05/09 | 02-000-2000 | A/P - Trade | | 0.00 |
| | | INV yes N Normal | no | | 0.00 |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount / Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|
| 1 02-000-1305 | Inventory - Produce | 34.50 | | | | no | 0.00 | 34.50 |

-- Line Item Totals --> 34.50    0.00    34.50

| 909210700 | | 238 Sysco Intermountain Food Serv Customer | | | 557.26 |
| 909210700 | 10/05/09 | 02-000-2000 | A/P - Trade | | 0.00 |
| | | | no | | 0.00 |

| Line Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount / Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|
| 1 02-000-1304 | Inventory - Dairy | 41.86 | | | | no | 0.00 | 0.00 |
| 2 02-000-1308 | Inventory - Dispenser/Beverage | 83.42 | | | | no | 0.00 | 0.00 |
| 3 02-000-1303 | Inventory - Canned and Dry | 221.61 | | | | no | 0.00 | 0.00 |
| 4 02-000-1302 | Inventory - Seafood | 95.65 | | | | no | 0.00 | 0.00 |
| 5 02-000-1306 | Inventory - Frozen | 74.85 | | | | no | 0.00 | 0.00 |
| 6 02-000-1301 | Inventory - Poultry | 39.87 | | | | no | 0.00 | 0.00 |

Discount
Taxes: Exclusion Method
Freight

```
>to
/13/2009  2:35:45 PM
```

Cloud Nine Resorts
Invoices Journal

```
ainvjrnl.prt
14
```

| Invoice No | Inv Date | Vndr# | Name | Inv Description | | | Discount | Inv Amt |
| Apply To | Dsc Date | | Liability Account | GL Description | | Taxes: | Exclusion  Method | Tax Amt |
| PO No | Due Date | Typ Pl? | Pay Status | Src Sep Chk? | Exchange Rate | | Freight | Inv Tax |
| Project # | | | | | | FC Invoice | | |
| | | | | | | FC Payment | | |

| Line | Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount | Code |
|------|---------|----------------|--------|------------------|-------------|----------|------|------------|------|
| | | | | | | Tax Excl | Tax? | Tax Acct | |

909221067   09/22/09   238   Sysco Intermountain Food Serv   Customer 428995
909221067   10/06/09   02-000-2000   Trade
                        INV yes N Normal   A/P - Trade
                                           no
                                                                              0.00      2,547.97
                                                                              0.00      0.00
                                                                              0.00      0.00

| 1 | 02-000-1304 | Inventory - Dairy | 178.27 | | | no | no | 0.00 | |
| 2 | 02-000-1300 | Inventory - Meat | 799.75 | | | no | no | 0.00 | |
| 3 | 02-000-1301 | Inventory - Poultry | 174.69 | | | no | no | 0.00 | |
| 4 | 02-000-1303 | Inventory - Canned and Dry | 107.10 | | | no | no | 0.00 | |
| 5 | 02-000-1302 | Inventory - Seafood | 202.40 | | | no | no | 0.00 | |
| 6 | 02-000-1306 | Inventory - Frozen | 480.66 | | | no | no | 0.00 | |
| 7 | 02-200-5204 | Paper and Disposable Goods | 411.10 | | | no | no | 0.00 | |
| 8 | 02-200-5201 | Employee Meals | 194.00 | | | no | no | 0.00 | |

--- Line Item Totals -->          2,547.97                              0.00
                                                                        0.00

909221518   09/22/09   238   Sysco Intermountain Food Serv
909221518   10/06/09   02-000-2000   Trade
                        INV yes N Normal   A/P - Trade
                                           no
                                                                              0.00      21.33
                                                                              0.00      0.00
                                                                              0.00      0.00

| 1 | 02-000-1303 | Inventory - Canned and Dry | 21.33 | | | no | no | 0.00 | |

--- Line Item Totals -->          21.33                              0.00

909231255   09/23/09   238   Sysco Intermountain Food Serv
909231255   10/07/09   02-000-2000   Trade
                        INV yes N Normal   A/P - Trade
                                           no
                                                                              0.00      379.99
                                                                              0.00      0.00
                                                                              0.00      0.00

| 1 | 02-000-1300 | Inventory - Meat | 379.99 | | | no | no | 0.00 | |

--- Line Item Totals -->          379.99                              0.00

909240900   09/24/09   238   Sysco Intermountain Food Serv
909240900   10/08/09   02-000-2000   Trade
                                                                              0.00      132.53
                                                                              0.00      0.00
                                                                              0.00      0.00
```

```
57
56
```

oto
/13/2009   2:35:45 PM

Cloud Nine Resorts
Invoices Journal

ainvjrnl.prt
15

| Invoice No<br>Apply To<br>rx/PO No Project # | Inv Date<br>Dsc Date<br>Due Date | Vndr# Name<br>Liability Account<br>Typ Pu? Pay Status | Inv Description<br>GL Description<br>Src Sep Chk? | FC Invoice<br>FC Payment<br>Exchange Rate | Discount<br>Taxes: Exclusion<br>Freight | Inv Amt<br>Tax Amt<br>Inv Tax |
|---|---|---|---|---|---|---|
| 90926319<br>90926319 | 09/26/09<br>10/10/09 | 238 Sysco Intermountain Food Serv<br>02-000-2000<br>INV yes N Normal | | | Exclusion Method | 1,685.93<br>0.00<br>0.00 |

| Line | Account | GL Description | Amount | Converted Amount | Description | Tax Excl Tax? | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|
| 1 | 02-000-1305 | Inventory - Produce | 21.90 | | | no | 0.00 | |
| 2 | 02-000-1307 | Inventory - Pastry | 49.44 | | | no | 0.00 | |
| 3 | 02-000-1302 | Inventory - Seafood | 61.19 | | | no | 0.00 | |
| | | --- Line Item Totals ---> | 132.53 | | | | 0.00 | |

| Invoice No<br>Apply To<br>rx/PO No Project # | Inv Date<br>Dsc Date<br>Due Date | Vndr# Name<br>Liability Account<br>Typ Pu? Pay Status | Inv Description<br>GL Description<br>Src Sep Chk? | FC Invoice<br>FC Payment<br>Exchange Rate | Discount<br>Taxes: Exclusion<br>Freight | Inv Amt<br>Tax Amt<br>Inv Tax |
|---|---|---|---|---|---|---|
| 90929153<br>90929153 | 09/29/09<br>10/13/09 | 238 Sysco Intermountain Food Serv<br>02-000-2000<br>INV yes N Normal | | | Trade<br>no | 1,755.68<br>0.00<br>0.00 |

| Line | Account | GL Description | Amount | Converted Amount | Description | Tax Excl Tax? | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|
| 1 | 02-000-1304 | Inventory - Dairy | 294.16 | | | no | 0.00 | |
| 2 | 02-000-1302 | Inventory - Seafood | 342.09 | | | no | 0.00 | |
| 3 | 02-000-1301 | Inventory - Poultry | 145.55 | | | no | 0.00 | |
| 4 | 02-000-1303 | Inventory - Canned and Dry | 310.68 | | | no | 0.00 | |
| 5 | 02-000-1307 | Inventory - Pastry | 124.45 | | | no | 0.00 | |
| 6 | 02-000-1306 | Inventory - Frozen | 216.91 | | | no | 0.00 | |
| 7 | 02-200-5200 | Cleaning/Chemicals/Janitorial | 252.09 | | | no | 0.00 | |
| | | --- Line Item Totals ---> | 1,685.93 | | | | 0.00 | |

| Line | Account | GL Description | Amount | Converted Amount | Description | Tax Excl Tax? | Tax Amount Tax Acct | Code |
|---|---|---|---|---|---|---|---|---|
| 1 | 02-000-1304 | Inventory - Dairy | 226.70 | | | no | 0.00 | |
| 2 | 02-000-1300 | Inventory - Meat | 511.87 | | | no | 0.00 | |
| 3 | 02-000-1302 | Inventory - Seafood | 128.19 | | | no | 0.00 | |
| 4 | 02-000-1306 | Inventory - Frozen | 156.39 | | | no | 0.00 | |
| 5 | 02-000-1308 | Inventory - Dispenser/Beverage | 8.82 | | | no | 0.00 | |
| 6 | 02-000-1303 | Inventory - Canned and Dry | 178.41 | | | no | 0.00 | |
| 7 | 02-000-1301 | Inventory - Poultry | 20.59 | | | no | 0.00 | |

Cloud Nine Resorts
Invoices Journal

ainvjrnl.prt
16

| Invoice No | Inv Date | Vndr# Name | Inv Description | Discount | | Inv Amt |
|---|---|---|---|---|---|---|
| Apply To | Dsc Date | | Liability Account | Taxes: Exclusion | Method | Tax Amt |
| PO No | Due Date | Typ Plr? Pay Status | Src Sep Chk? | Exchange Rate | Tax Acct | Inv Tax |
| Project # | | | | Freight | | |

| Line | Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount | Code |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Tax Acct | |
| 8 | 02-000-1307 | Inventory – Pastry | 111.80 | | | | no | 0.00 | 0.00 |
| 9 | 02-000-5201 | Employee Meals | 74.23 | | | | no | 0.00 | 0.00 |
| 10 | 02-200-5200 | Cleaning/Chemicals/Janitorial | 338.68 | | | | no | 0.00 | 0.00 |
| | | --- Line Item Totals --> | 1,755.68 | | | 0.00 | | 0.00 | 1,755.68 |

Invoice No: 476714 / 476714
Inv Date 09/18/09   Dsc Date 09/18/09   Due Date 09/28/09
80 UDABC
02-000-2000
INV yes N Normal
A/P – Trade no

| Line | Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount | Code |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 02-000-1331 | Inventory – Beer | 122.88 | | | | no | 0.00 | 0.00 |
| 2 | 02-000-1332 | Inventory – Wine | 1,103.40 | | | | no | 0.00 | 0.00 |
| 3 | 02-000-1330 | Inventory – Liquor | 25.99 | | | | no | 0.00 | 0.00 |
| | | --- Line Item Totals --> | 1,252.27 | | | 0.00 | | 0.00 | 1,252.27 |

Invoice No: 487830 / 487830
Inv Date 09/24/09   Dsc Date 09/24/09   Due Date 10/04/09
80 UDABC
02-000-2000
INV yes N Normal
A/P – Trade no

| Line | Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount | Code |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 02-000-1330 | Inventory – Liquor | 279.85 | | | | no | 0.00 | 0.00 |
| 2 | 02-000-1332 | Inventory – Wine | 30.98 | | | | no | 0.00 | 0.00 |
| 3 | 02-000-1331 | Inventory – Beer | 268.80 | | | | no | 0.00 | 0.00 |
| | | --- Line Item Totals --> | 579.63 | | | 0.00 | | 0.00 | 579.63 |

Invoice No: 14099 / 14099
Inv Date 09/22/09   Due Date 10/22/09
388 Wasatch Audio-Visual
02-000-2000
INV yes N Normal
A/P – Trade no

| Line | Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount | Code |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 02-200-5012 | Equipment Leases | 80.59 | | | | no | 0.00 | 0.00 |
| | | --- Line Item Totals --> | 80.59 | | | 0.00 | | 0.00 | 80.59 |

Invoice No: 646245 / 646245
Inv Date 09/14/09   Due Date 09/29/09
9 Wasatch Meats
02-000-2000
INV yes N Normal
A/P – Trade no

| Line | Account | GL Description | Amount | Converted Amount | Description | Tax Excl | Tax? | Tax Amount | Code |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | no | 0.00 | 303.57 |
| | | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

63
62

pto
'13/2009   2:35:45 PM

```
                                          Cloud Nine Resorts                                    ainvjrnl.prt
                                          Invoices Journal                                           17

 Invoice No      Vndr# Name                  Inv Description              FC Invoice        Discount
 Apply To        Doc   Liability Account     Taxes: Exclusion            FC Payment         Taxes: Exclusion  Method    Inv Amt
:A PO No   Project # Due Date   Typ Plr Pay Status   GL Description   Src Sep Chk?                    Freight            Tax Amt
                                                     Exchange Rate                                                      Inv Tax
```

Line Account         GL Description              Amount   Converted Amount   Description           Tax Excl   Tax?   Tax Amount   Code
                                                                                                              Tax Acct  Tax Acct

1  02-000-1300       Inventory - Meat                                                                  no       0.00     0.00

| 09/16/09 | 9 Wasatch Meats | | | | | | | |
| 646653 | 02-000-2000 | A/P - Trade | | | | | | 121.22 |
| 646653 | 10/01/09 | INV yes N Normal | no | | | | | 0.00 |
| | | | 303.57 | | | | | 0.00 |

1  02-000-1300       Inventory - Meat             303.57                                              0.00

--- Line Item Totals -->        303.57                                                0.00

Line Account         GL Description              Amount   Converted Amount   Description           Tax Excl   Tax?   Tax Amount   Code

1  02-000-1300       Inventory - Meat                                                                  no       0.00     0.00

| 09/25/09 | 9 Wasatch Meats | | | | | | | |
| 77744 | 02-000-2000 | A/P - Trade | | | | | | 438.83 |
| 77744 | 10/10/09 | INV yes N Normal | no | | | | | 0.00 |
| | | | 438.83 | | | | | 0.00 |

1  02-000-1300       Inventory - Meat             438.83                                              0.00

--- Line Item Totals -->        438.83                                                0.00

Line Account         GL Description              Amount   Converted Amount   Description           Tax Excl   Tax?   Tax Amount   Code

1  02-000-1300       Inventory - Meat                                                                  no       0.00     0.00

| 09/14/09 | 73 Water Images | | | | | | | |
| SI91710 | 02-000-2000 | A/P - Trade | | | | | | 88.80 |
| SI91710 | 10/14/09 | INV yes N Normal | no | | | | | 0.00 |
| | | | 88.80 | | | | | 0.00 |

1  02-100-5100       Guest Amenities             88.80                                               0.00

--- Line Item Totals -->        88.80                                                 0.00

Line Account         GL Description              Amount   Converted Amount   Description           Tax Excl   Tax?   Tax Amount   Code

1  02-100-5100       Guest Amenities                                                                   no       0.00     0.00

```
rto                                                                                              ainvjrnl.prt
13/2009  2:35:46 PM                                                                                    18

                                          Cloud Nine Resorts
                                          Invoices Journal

  Invoice No      Inv Date  Vndr#  Name           Inv Description        FC Invoice     Discount              Inv Amt
  Apply To        Dsc Date         Liability Account   Inv Description    FC Payment   Taxes: Exclusion Method Tax Amt
PO No             Due Date         GL Description                                             Freight         Inv Tax
  Project #                  Typ  Plr? Pay Status  Src Sep Chk?  Exchange Rate

                  -- Line Item Totals -->                                                            0.00
                                           88.80                                           0.00

                                                        Trx Cnt    Debit Totals    Credit Totals
        -- Batch ID 03110 Totals -->    (Computed)        66        30,434.45         --------
                            02          (Entered)         66        30,434.45           0.00           30,434.45

                                                                                     -- Post Liability Totals -->   30,434.45

                                               -- Post 09/2009 Totals -->              0.00
                                               -- Post Liability Totals -->            0.00            30,434.45
                                                                                                      30,434.45

mber of warnings in this journal:     2           -- Grand Totals -->                  0.00            30,434.45
mber of errors in this journal:       0           -- Post Liability Totals -->                        30,434.45
```

**DEBTOR**        EASY STREET PARTNERS        **CASE NO.**      09-29907

### Form 2-F
### QUARTERLY FEE SUMMARY*
### FOR THE MONTH ENDED SEPTEMBER 2009

| Month | Year | Cash Disbursement** | Quarterly Fee Due | Check Number | Date Paid |
|---|---|---|---|---|---|
| January | | | | | |
| February | | | | | |
| March | | | | | |
| Total 1st Qtr | | $            - | | | |
| | | | | | |
| April | | | | | |
| May | | | | | |
| June | | | | | |
| Total 2nd Qtr | | $            - | | | |
| | | | | | |
| July | | | | | |
| August | | | | | |
| September | | $      115,311.50 | | | |
| Total 3rd Qtr | | $      115,311.50 | $  1,625.00 | | |
| | | | | | |
| October | | | | | |
| November | | | | | |
| December | | | | | |
| Total 4th Qtr | | $            - | | | |

### FEE SCHEDULE (AS OF JANUARY 1, 2008)

| Quarterly Disbursements | | | | Fee | |
|---|---|---|---|---|---|
| $            - | to | $          14,999 | | $          325.00 | |
| $        15,000 | to | $          74,999 | | $          650.00 | |
| $        75,000 | to | $        149,999 | | $          975.00 | |
| $        15,000 | to | $        224,999 | | $        1,625.00 | |
| $      225,000 | to | $        299,999 | | $        1,950.00 | |
| $      300,000 | to | $        999,999 | | $        4,875.00 | |
| $    1,000,000 | to | $      1,999,999 | | $      65,000.00 | |
| $    2,000,000 | to | $      2,999,999 | | $        9,750.00 | |
| $    3,000,000 | to | $      4,999,999 | | $      10,400.00 | |
| $    5,000,000 | to | $    14,999,999 | | $      13,000.00 | |
| $  15,000,000 | to | $    29,999,999 | | $      20,000.00 | |
| $  30,000,000 | to | more | | $      30,000.00 | |

* This summary is to reflect the current year's information cumulative to the end of the preporting period
**Should agree with line 3 Form 2-B. Disbursements are net of transfers tooterh debtor in possesion bank accounts

Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case.[11USC Sec 112(b)(10)
In addition, unpadi fees are considered a debt owned the United States and will be assessed interest unde 31 USC 3717

**DEBTOR**     EASY STREET PARTNERS     **CASE NO.**     09-29907

<div align="center">

**Form 2-G**
**NARRATIVE**
**For Period Ending September 30, 2009**

</div>

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors or the court during the reporting period, any unusual or non recurring accounting transactions that are reported inn the financial statements, and any significant changes in the financial conditions of the debtor which have occurred subsequent to the report date.

The Debtor received approval from the court for interim operational funding to ensure continued operations of the property while negotiations for a cash collateral stipulation were conducted. This iterim funding included funding for payroll and other essential needs.

The employees and condominium owners of the property were informed of the Bankrptcy protection filing by the company.

Various creditors and vendors were informed of the Bankruptcy protection filing by the company.

General press releases were issueb by the company regading the Chapter 11 event.

Efforts to set up the accounting and operational structures to accommodate the requirements of the court and the trustee commenced.

In September the property operated at a profit and exceeded the financail projections intitially provided by the Debtor upon filing

Easy Street Partners, LLC
Case NO: 09-29907

Exhibit 3

Bank Accounts Statements

Page 1 of 4

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

| | |
|---|---|
| Account Number: | 2679764668 |
| Statement Start Date: | 09/01/09 |
| Statement End Date: | 09/30/09 |

EASY STREET PARTNERS, LLC          WM
DBA THE SKYLODGE
SKY LODGE OPERATING ACCOUNT
PLEDGE TO WESTLB AG
201 HEBER AVE
PARK CITY UT 84060

For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

---

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| Choice IV Commercial Checking 2679764668 | 118,909.50 | 15,255.23 |

---

News from Wells Fargo

---

Credits
  Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Sep 01 | 6,381.50 | Deposit |
| | Sep 01 | 1,193.28 | Deposit |
| | Sep 01 | 1,020.05 | Deposit |
| | Sep 01 | 908.53 | Deposit |
| | Sep 01 | 393.91 | Deposit |
| | Sep 08 | 1,386.96 | Deposit |
| | Sep 08 | 885.83 | Deposit |
| | Sep 08 | 861.18 | Deposit |
| | Sep 08 | 611.42 | Deposit |
| | | 13,642.66 | Total Deposits |

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Sep 04 | 61,251.44 | Transfer From DDA # 000002679764676 |
| | Sep 04 | 274.07 | Paychex Payroll 3216070002349X Cloudnine Resortclubs- |
| | Sep 11 | 112,500.00 | Transfer From DDA # 000002679764676 |
| | Sep 11 | 72,000.00 | Transfer From DDA # 000002679764676 |
| | Sep 14 | 10,000.00 | Online Transfer Correction Ref #BBEJPZMC67 |
| | Sep 22 | 3,241.80 | Travelscape Inc/ Corp Pmt TSUS0001850519 ^0001^294412884~ |
| | | 259,267.31 | Total Electronic Deposits/ Bank Credits |

---

Continued on next page

Page 2 of 4
Account Number:           2679764668
Statement End Date:        09/30/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

............................................................
272,909.97   Total Credits

---------------------------------------------------------------------------

**Debits**
Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Sep 01 | 1,109.92 | State Of Utah Liq Sales Aug 29 473536 Sky Lodge Hotel |
| | Sep 08 | 24.95 | WF Bus Bill Pay-Software:Fee 124002971Nd |
| | Sep 08 | 1,801.89 | American Express Axp Discnt 090905 5430562264 The Sky LODG5430562264 |
| | Sep 08 | 5,593.87 | Sysco Int Vendor Pay 090904 Cust #373308 Sky Lodge Operating Ac |
| | Sep 08 | 1,474.56 | State Of Utah Liq Sales Sep 05 474716 Sky Lodge Hotel |
| | Sep 10 | 138,993.44 | Transfer To DDA # 000002679764676 |
| | Sep 10 | 31,427.16 | Paychex Inc. Payroll 32312300000880X Cloudnine Resorts - Sk |
| | Sep 10 | 30,279.80 | Paychex Payroll 32312500000891X Cloudnine Resortclubs- |
| | Sep 11 | 20,344.93 | Paychex Tps Taxes 090909 32313300005297X Cloudnine Resorts - Sk |
| | Sep 11 | 638.35 | State Of Utah Liq Sales Sep 10 475174 Sky Lodge Hotel |
| | Sep 11 | 427.88 | Paychex Eib Invoice 090911 X3232280000358O Wells Fargo Bank, N.A. |
| | Sep 11 | 391.08 | Paychex-Hrs Hrs Pmt 12594161 Cloudnine Resorts - S |
| | Sep 11 | 130.00 | Paychex-Hrs Hrs Pmt 12594162 Cloudnine Resorts - S |
| | Sep 14 | 21,701.85 | Bank Originated Debit |
| | Sep 14 | 10,000.00 | Online Transfer Correction Ref #BBEXB7MSP9 |
| | Sep 14 | 7,500.00 | WT Fed#04268 Chase Bank /Ftr/Bnf=axis Consultant Services Llc Srf# IN09091406391198 Trn#090914027453 Rfb# 000000049 |
| | Sep 14 | 4,248.76 | Sysco Int Vendor Pay 090911 Cust #373308 Sky Lodge Operating Ac |
| | Sep 14 | 330.60 | State Of Utah Liq Sales Sep 13 475789 Sky Lodge Hotel |
| | Sep 21 | 1,791.01 | Client Analysis Srvc Chrg 090918 Svc Chge 0809 000002679764668 |
| | Sep 25 | 253.62 | SHIFT4-Debits Debits C9560 Sky Lodge |

............................................................
278,463.67   Total Electronic Debits/ Bank Debits

---------------------------------------------------------------------------

Continued on next page

Page 3 of 4
Account Number:                2679764668
Statement End Date:            09/30/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 1607* | Sep 04 | 39.65 | 1670 | Sep 11 | 240.24 |
| 1613* | Sep 08 | 363.29 | 1671 | Sep 21 | 119.59 |
| 1623* | Sep 01 | 1,200.00 | 1672 | Sep 30 | 745.93 |
| 1624 | Sep 08 | 12,767.20 | 1673 | Sep 08 | 1,159.11 |
| 1625 | Sep 04 | 1,036.16 | 1674 | Sep 09 | 95.08 |
| 1626 | Sep 08 | 161.66 | 1676* | Sep 14 | 714.37 |
| 1628* | Sep 03 | 1,331.36 | 1677 | Sep 03 | 1,216.42 |
| 1629 | Sep 08 | 1,439.54 | 1679* | Sep 18 | 284.24 |
| 1630 | Sep 01 | 9.58 | 1680 | Sep 08 | 119.59 |
| 1631 | Sep 08 | 51.51 | 1681 | Sep 25 | 112.50 |
| 1632 | Sep 04 | 194.20 | 1683* | Sep 28 | 75.00 |
| 1633 | Sep 03 | 416.84 | 1684 | Sep 04 | 1,000.00 |
| 1634 | Sep 02 | 227.77 | 1685 | Sep 04 | 1,000.00 |
| 1635 | Sep 08 | 320.55 | 1686 | Sep 15 | 1,612.00 |
| 1636 | Sep 04 | 444.20 | 1687 | Sep 16 | 1,818.36 |
| 1637 | Sep 02 | 1,137.99 | 1688 | Sep 11 | 3,163.00 |
| 1638 | Sep 04 | 580.97 | 1689 | Sep 10 | 1,057.69 |
| 1639 | Sep 08 | 1,112.40 | 1691* | Sep 14 | 540.00 |
| 1641* | Sep 04 | 1,737.94 | 1692 | Sep 10 | 1,708.81 |
| 1644* | Sep 08 | 742.86 | 1693 | Sep 09 | 1,903.50 |
| 1645 | Sep 03 | 2,150.05 | 1694 | Sep 10 | 528.50 |
| 1646 | Sep 02 | 239.76 | 1695 | Sep 10 | 2,526.92 |
| 1647 | Sep 04 | 341.64 | 1697* | Sep 09 | 3,111.23 |
| 1648 | Sep 18 | 382.42 | 1698 | Sep 15 | 290.11 |
| 1650* | Sep 15 | 762.90 | 1700* | Sep 11 | 279.54 |
| 1651 | Sep 10 | 1,137.17 | 1701 | Sep 11 | 74.40 |
| 1652 | Sep 14 | 360.32 | 1702 | Sep 11 | 947.07 |
| 1653 | Sep 15 | 214.82 | 1703 | Sep 09 | 710.40 |
| 1654 | Sep 24 | 119.88 | 1704 | Sep 15 | 1,817.41 |
| 1655 | Sep 21 | 326.92 | 1705 | Sep 09 | 1,410.62 |
| 1656 | Sep 21 | 579.13 | 1706 | Sep 09 | 1,123.30 |
| 1657 | Sep 21 | 402.05 | 1707 | Sep 15 | 192.10 |
| 1658 | Sep 17 | 407.50 | 1708 | Sep 08 | 200.00 |
| 1659 | Sep 08 | 661.68 | 1709 | Sep 15 | 200.00 |
| 1660 | Sep 09 | 1,195.33 | 1710 | Sep 10 | 2,901.06 |
| 1662* | Sep 08 | 480.00 | 1712* | Sep 14 | 150.00 |
| 1663 | Sep 09 | 310.37 | 1713 | Sep 14 | 16,415.00 |
| 1664 | Sep 08 | 423.56 | 1714 | Sep 15 | 121.50 |
| 1665 | Sep 15 | 238.85 | 1715 | Sep 14 | 5,000.00 |
| 1666 | Sep 09 | 545.24 | 1717* | Sep 23 | 47.54 |
| 1667 | Sep 21 | 719.28 | 1718 | Sep 17 | 2,670.00 |
| 1668 | Sep 09 | 358.77 | 15034* | Sep 11 | 90.00 |
| 1669 | Sep 14 | 927.41 | 15121* | Sep 09 | 7.72 |

*Gap in check sequence        98,100.57   Total Checks Paid

376,564.24   Total Debits

Continued on next page

Page 4 of 4
Account Number:              2679764668
Statement End Date:          09/30/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

------------------------------------------------------------------------------

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Aug 31 | 118,909.50 | Sep 16 | 21,050.04 |
| Sep 01 | 126,487.27 | Sep 17 | 17,972.54 |
| Sep 02 | 124,881.75 | Sep 18 | 17,305.88 |
| Sep 03 | 119,767.08 | Sep 21 | 13,367.90 |
| Sep 04 | 174,917.83 | Sep 22 | 16,609.70 |
| Sep 08 | 149,765.00 | Sep 23 | 16,562.16 |
| Sep 09 | 138,993.44 | Sep 24 | 16,442.28 |
| Sep 10 | -71,567.11 | Sep 25 | 16,076.16 |
| Sep 11 | 86,206.40 | Sep 28 | 16,001.16 |
| Sep 14 | 28,318.09 | Sep 30 | 15,255.23 |
| Sep 15 | 22,868.40 | | |

Average Daily Ledger Balance          61,573.75

------------------------------------------------------------------------------

------------------------------------------------------------------------------
Thank you for banking with Wells Fargo.                    Member FDIC

Page 1 of 4

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

Account Number:          2679764676
Statement Start Date:    09/01/09
Statement End Date:      09/30/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE LOCKBOX ACCOUNT
PO BOX 683300
PARK CITY UT 84068-3300

For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

----------------------------------------------------------------------

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| Choice IV Commercial Checking 2679764676 | 28,090.33 | 49,193.99 |

----------------------------------------------------------------------

News from Wells Fargo

----------------------------------------------------------------------

Credits
  Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Sep 01 | 3,869.85 | American Express Settlement 090901 5430562264 The Sky LODG5430562264 |
| | Sep 01 | 2,745.94 | 09/01Bankcard Deposit -0329183100 |
| | Sep 01 | 1,900.65 | American Express Settlement 090901 5430562264 The Sky LODG5430562264 |
| | Sep 02 | 2,351.85 | American Express Settlement 090902 5430562264 The Sky LODG5430562264 |
| | Sep 02 | 1,699.53 | American Express Settlement 090902 5430562264 The Sky LODG5430562264 |
| | Sep 02 | 1,672.20 | 09/02Bankcard Deposit -0329183100 |
| | Sep 02 | 807.10 | 09/02Bankcard Deposit -0329183090 |
| | Sep 02 | 193.76 | 09/02Bankcard Deposit -0329183120 |
| | Sep 02 | 100.62 | 09/02Bankcard Deposit -0329183130 |
| | Sep 03 | 2,039.77 | 09/03Bankcard Deposit -0329183100 |
| | Sep 03 | 1,454.66 | 09/03Bankcard Deposit -0329183090 |
| | Sep 03 | 1,155.81 | American Express Settlement 090903 5430562264 The Sky LODG5430562264 |
| | Sep 03 | 809.87 | American Express Settlement 090903 5430562264 The Sky LODG5430562264 |
| | Sep 03 | 68.17 | 09/03Bankcard Deposit -0329183130 |

----------------------------------------------------------------------

Continued on next page

Page 2 of 4
Account Number:            2679764676
Statement End Date:  :       09/30/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Sep 04 | 11,471.96 | 09/04Bankcard Deposit -0329183100 |
| | Sep 04 | 1,433.19 | American Express Settlement 090904 5430562264 The Sky LODG5430562264 |
| | Sep 04 | 982.59 | American Express Settlement 090904 5430562264 The Sky LODG5430562264 |
| | Sep 04 | 836.52 | 09/04Bankcard Deposit -0329183090 |
| | Sep 04 | 67.07 | 09/04Bankcard Deposit -0329183130 |
| | Sep 08 | 6,666.84 | 09/08Bankcard Deposit -0329183090 |
| | Sep 08 | 3,830.24 | 09/08Bankcard Deposit -0329183100 |
| | Sep 08 | 3,409.90 | American Express Settlement 090908 5430562264 The Sky LODG5430562264 |
| | Sep 08 | 2,875.88 | 09/08Bankcard Deposit -0329183100 |
| | Sep 08 | 2,483.18 | 09/08Bankcard Deposit -0329183090 |
| | Sep 08 | 2,333.05 | 09/08Bankcard Deposit -0329183100 |
| | Sep 08 | 1,928.86 | American Express Settlement 090905 5430562264 The Sky LODG5430562264 |
| | Sep 08 | 1,313.87 | American Express Settlement 090908 5430562264 The Sky LODG5430562264 |
| | Sep 08 | 1,034.38 | American Express Settlement 090907 5430562264 The Sky LODG5430562264 |
| | Sep 08 | 876.41 | American Express Settlement 090907 5430562264 The Sky LODG5430562264 |
| | Sep 08 | 870.19 | 09/08Bankcard Deposit -0329183090 |
| | Sep 08 | 665.71 | 09/08Bankcard Deposit -0329183120 |
| | Sep 08 | 592.07 | American Express Settlement 090905 5430562264 The Sky LODG5430562264 |
| | Sep 08 | 433.17 | 09/08Bankcard Deposit -0329183130 |
| | Sep 08 | 149.66 | 09/08Bankcard Deposit -0329183130 |
| | Sep 08 | 63.54 | 09/08Bankcard Deposit -0329183130 |
| | Sep 09 | 2,543.65 | 09/09Bankcard Deposit -0329183100 |
| | Sep 09 | 2,408.15 | American Express Settlement 090909 5430562264 The Sky LODG5430562264 |
| | Sep 09 | 2,355.53 | 09/09Bankcard Deposit -0329183090 |
| | Sep 09 | 259.36 | American Express Settlement 090909 5430562264 The Sky LODG5430562264 |
| | Sep 09 | 180.09 | 09/09Bankcard Deposit -0329183130 |

Continued on next page

Page 3 of 4
Account Number:               2679764676
Statement End Date:            09/30/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Sep 09 | 143.69 | 09/09Bankcard Deposit -0329183120 |
| | Sep 10 | 138,993.44 | Transfer From DDA # 000002679764668 |
| | Sep 10 | 24,224.58 | American Express Settlement 090910 5430562264 The Sky LODG5430562264 |
| | Sep 10 | 3,082.35 | 09/10Bankcard Deposit -0329183100 |
| | Sep 10 | 797.64 | American Express Settlement 090910 5430562264 The Sky LODG5430562264 |
| | Sep 10 | 478.75 | 09/10Bankcard Deposit -0329183090 |
| | Sep 10 | 84.93 | 09/10Bankcard Deposit -0329183130 |
| | Sep 11 | 3,820.23 | American Express Settlement 090911 5430562264 The Sky LODG5430562264 |
| | Sep 11 | 3,657.28 | American Express Settlement 090911 5430562264 The Sky LODG5430562264 |
| | Sep 11 | 3,025.88 | 09/11Bankcard Deposit -0329183100 |
| | Sep 11 | 831.89 | 09/11Bankcard Deposit -0329183090 |
| | Sep 11 | 71.66 | 09/11Bankcard Deposit -0329183130 |
| | Sep 14 | 8,525.01 | American Express Settlement 090914 5430562264 The Sky LODG5430562264 |
| | Sep 14 | 3,198.89 | American Express Settlement 090912 5430562264 The Sky LODG5430562264 |
| | Sep 14 | 2,458.50 | 09/14Bankcard Deposit -0329183100 |
| | Sep 14 | 2,372.49 | American Express Settlement 090914 5430562264 The Sky LODG5430562264 |
| | Sep 14 | 1,217.74 | 09/14Bankcard Deposit -0329183090 |
| | Sep 14 | 636.91 | American Express Settlement 090912 5430562264 The Sky LODG5430562264 |
| | Sep 14 | 367.00 | 09/14Bankcard Deposit -0329183120 |
| | Sep 14 | 34.17 | 09/14Bankcard Deposit -0329183130 |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
270,957.87   Total Electronic Deposits/ Bank Credits

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
270,957.87   Total Credits

----------------------------------------------------------------------------
Continued on next page

Page 4 of 4
Account Number:                2679764676
Statement End Date:             09/30/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

----------------------------------------------------------------------

## Debits
### Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| Sep 04 | Sep 08 | 61,251.44 | Transfer To DDA # 000002679764668 |
| Sep 11 | Sep 14 | 112,500.00 | Transfer To DDA # 000002679764668 |
| Sep 11 | Sep 14 | 72,000.00 | Transfer To DDA # 000002679764668 |
| Sep 11 | Sep 14 | 1,840.53 | Bankcard Interchange Fee - 0329183100 |
| Sep 11 | Sep 14 | 1,599.57 | Bankcard Interchange Fee - 0329183090 |
| Sep 11 | Sep 14 | 128.09 | Bankcard Discount Fee - 0329183100 |
| Sep 11 | Sep 14 | 125.49 | Bankcard Interchange Fee - 0329183120 |
| Sep 11 | Sep 14 | 122.71 | Bankcard Interchange Fee - 0329183130 |
| Sep 11 | Sep 14 | 112.78 | Bankcard Discount Fee - 0329183090 |
| Sep 11 | Sep 14 | 104.06 | 09/11Bankcard Chargeback -0329183120 |
| Sep 11 | Sep 14 | 23.18 | Bankcard Fee - 0329183090 |
| Sep 11 | Sep 14 | 12.05 | Bankcard Fee - 0329183100 |
| Sep 11 | Sep 14 | 8.94 | Bankcard Fee - 0329183130 |
| Sep 11 | Sep 14 | 8.52 | Bankcard Discount Fee - 0329183100 |
| Sep 11 | Sep 14 | 6.85 | Bankcard Fee - 0329183120 |
| Sep 11 | Sep 14 | 5.00 | Bankcard Fee - 0329183110 |
| Sep 11 | Sep 14 | 5.00 | Bankcard Discount Fee - 0329183130 |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

249,854.21    Total Electronic Debits/ Bank Debits

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

249,854.21    Total Debits

----------------------------------------------------------------------

### Daily Ledger Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Aug 31 | 28,090.33 | Sep 08 | 32,026.95 |
| Sep 01 | 36,606.77 | Sep 09 | 39,917.42 |
| Sep 02 | 43,431.83 | Sep 10 | 207,579.11 |
| Sep 03 | 48,960.11 | Sep 11 | 218,986.05 |
| Sep 04 | 63,751.44 | Sep 14 | 49,193.99 |

Average Daily Ledger Balance          44,865.66

----------------------------------------------------------------------

----------------------------------------------------------------------
Thank you for banking with Wells Fargo.                    Member FDIC

Page 1 of 3

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

**WELLS FARGO**

# Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT

**Account Number**
12997367

## Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements

| This Statement Period 09/01/2009 - 09/30/2009 | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 690,335.63 | 690,403.70 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | $ 690,335.63 | $ 690,403.70 | 100% |
| Value Change Since Last Statement Period | | $ 68.07 | |
| Percent Increase Since Last Statement Period | | 0% | |
| Value Last Year-End | | $ 687,784.41 | |
| Percent Increase Since Last Year-End | | 0% | |

## Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 68.07 | 2,619.29 |
| Other | 0.00 | 0.00 |
| **Income Total** | $ 68.07 | $ 2,619.29 |

## Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| **Opening Balance** | $ 690,335.63 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 68.07 |
| **Closing Balance** | $ 690,403.70 |

**EASY STREET PARTNERS LLC**
Account Number: 12997367

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of September 30, 2009

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 68.07 | 0.15% | 0.12% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 690,335.63 |
| 09/30/09 | .119% 30 DAYS, BAL = 690335 | | 68.07 | 690,403.70 |
| | **Ending Balance** | | | **690,403.70** |

Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed - see important
disclosures on the reverse of your WFBS account summary page.

0006

If you have multiple WFBS accounts and have requested "house-holding," we have included the statements that pertain
to those accounts in this single envelope.

‖.‖.‖‖..‖‖.‖.‖.‖‖.‖.‖‖.‖.‖‖.‖.‖.‖.‖.‖.‖‖.‖.‖

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT
PO BOX 683300
PARK CITY, UT 84068

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
608 Second Ave S, MAC# N9303-050
Minneapolis, MN 55402



**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT

**Account Number**
12997367

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

| This Statement Period 07/01/2009 - 07/31/2009 | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 690,084.32 | 690,231.32 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | $ 690,084.32 | $ 690,231.32 | 100% |
| **Value Change Since Last Statement Period** | | $ 147.00 | |
| **Percent Increase Since Last Statement Period** | | 0% | |
| **Value Last Year-End** | | $ 687,784.41 | |
| **Percent Increase Since Last Year-End** | | 0% | |

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 147.00 | 2,446.91 |
| Other | 0.00 | 0.00 |
| **Income Total** | $ 147.00 | $ 2,446.91 |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| **Opening Balance** | $ 690,084.32 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 147.00 |
| **Closing Balance** | $ 690,231.32 |

084693 1011849 0005 UNM I039987-0001/270 76886-0001 34140 68b/5b0 P

**EASY STREET PARTNERS LLC**
Account Number: 12997367

Statement Ending: **July 31, 2009**
Page 3 of 3

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of July 31, 2009*

| Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|
| 147.00 | 0.22% | 0.25% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | 690,084.32 |
| 07/31/09 | .250% 31 DAYS, BAL = 690084 | | 147.00 | 690,231.32 |
| | **Ending Balance** | | | 690,231.32 |

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
608 Second Ave S, MAC# N9303-050
Minneapolis, MN 55402

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT
1254 PO BOX 683300
PARK CITY, UT 84068

*If you have multiple WFBS accounts and have requested "house-holding," we have included the statements that pertain to those accounts in this single envelope.*

---

We are proud to offer expanded capabilities for institutional investors:

**Increased access to proprietary products**

- Underwriting capabilities in both debt and equity capital markets

**Additional economic and market resources**

- Product and industry-specific research, as well as economic and market commentary

**More resources to help customers make informed investment decisions**

- Portfolio strategies, analytics, and customized tools to help you manage your portfolio

Contact your investment representative for more information.

9000

*Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed - see important disclosures on the reverse of your WFBS account summary page.*

004039 1011469 0005 UN#1050130-00001254 74886-0001 48587 09/01/09 P

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT  84111

THOMAS DEGENAARS
(801)246-1746

**WELLS FARGO**

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT

**Account Number**
12997367

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreement

| This Statement Period 08/01/2009 - 08/31/2009 | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $   0.00 | $   0.00 | 0% |
| Money Market Mutual Funds | 690,231.32 | 690,335.63 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | $   690,231.32 | $   690,335.63 | 100% |
| **Value Change Since Last Statement Period** | | $   104.31 | |
| **Percent Increase Since Last Statement Period** | | 0% | |
| **Value Last Year-End** | | $   687,784.41 | |
| **Percent Increase Since Last Year-End** | | 0% | |

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $   0.00 | $   0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 104.31 | 2,551.22 |
| Other | 0.00 | 0.00 |
| **Income Total** | $   104.31 | $   2,551.22 |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| **Opening Balance** | $   690,231.32 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 104.31 |
| **Closing Balance** | $   690,335.63 |

**EASY STREET PARTNERS LLC**
Account Number: 12997367

Statement Ending: **August 31, 2009**
Page 3 of 3

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of August 31, 2009*

| Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|
| 104.31 | 0.15% | 0.18% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 690,231.32 |
| 08/31/09 | .177% 31 DAYS, BAL = 690231 | | 104.31 | 690,335.63 |
| | Ending Balance | | | 690,335.63 |

006841 1011669 0005 UMFI050130-05001254 76866-0001 45567 09/01/009  P

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
608 Second Ave S, MAC # N9303-050
Minneapolis, MN 55402



EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT
PO BOX 683300
PARK CITY, UT 84068

*If you have multiple WFBS accounts and have requested "house-holding," we have included the statements that pertain to those accounts in this single envelope.*

**Unaudited Statement of Financial Condition for June 30, 2009, is available online**

In accordance with requirements of the Securities and Exchange Commission ("SEC"), the Wells Fargo Brokerage Services, LLC (WFBS) Unaudited Statement of Financial Condition is now available. You may view our Unaudited Statement of Financial Condition on our website at www.wellsfargo.com/ibs or call toll free 866-234-4624 for a copy to be mailed to you free of charge.

WFBS is a wholly owned subsidiary of Wells Fargo Investment Group, Inc. whose ultimate parent is Wells Fargo & Company.

WFBS is subject to the Uniform Net Capital Rule 15c3-1 (the Rule) under the Securities Exchange Act of 1934. WFBS has elected to compute net capital under the alternative provisions of the Rule that require WFBS to maintain net capital, as defined, equal to the greater of $250,000 or 2% of aggregate debit items arising from customer transactions, as defined. At June 30, 2009, WFBS' net capital was $151,505,000 which was 1045% of aggregate debit items and which exceeded the minimum net capital requirement of $290,000 by $151,215,000. At July 31, 2009, WFBS had net capital of $124,533,000, which was 647% of aggregate debit balances in excess of required net capital.

*Institutional Brokerage & Sales includes Wells Fargo Brokerage Services, LLC (WFBS) and Wells Fargo Institutional Securities, LLC (WFIS), brokerage affiliates of Wells Fargo & Company and Members of FINRA and SIPC.*
*WFBS provides clearing services for WFIS, and WFIS accounts are carried by WFBS.*

0006

*Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed - see important disclosures on the reverse of your WFBS account summary page.*

**WELLS FARGO**

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT

**Account Number**
12997375

### Account Value Summary

| This Statement Period 07/01/2009 - 07/31/2009 | Amount Last Statement Period | | Amount This Statement Period | | % Portfolio |
|---|---|---|---|---|---|
| Cash | $ | 0.00 | $ | 0.00 | 0% |
| Money Market Mutual Funds | | 2,525,546.92 | | 2,526,084.90 | 100% |
| Bonds | | 0.00 | | 0.00 | 0% |
| Stocks | | 0.00 | | 0.00 | 0% |
| Mutual Funds | | 0.00 | | 0.00 | 0% |
| Unit Investment Trusts | | 0.00 | | 0.00 | 0% |
| Other | | 0.00 | | 0.00 | 0% |
| **Total Account Value** | $ | 2,525,546.92 | $ | 2,526,084.90 | 100% |

| Value Change Since Last Statement Period | $ | 537.98 |
|---|---|---|
| Percent Increase Since Last Statement Period | | 0% |
| Value Last Year-End | $ | 3,008,474.41 |
| Percent Decrease Since Last Year-End | | 16% |

This summary does not reflect the value of unpriced securities or overnight repurchase agreements

### Income Summary

| | This Period | | Year-To-Date | |
|---|---|---|---|---|
| Interest | $ | 0.00 | $ | 0.00 |
| Dividends/Capital Gains | | 0.00 | | 0.00 |
| Money Market Mutual Funds Dividends | | 537.98 | | 9,955.49 |
| Other | | 0.00 | | 0.00 |
| **Income Total** | $ | 537.98 | $ | 9,955.49 |

### Money Market Mutual Funds Summary

| Description | Amount | |
|---|---|---|
| **Opening Balance** | $ | 2,525,546.92 |
| Deposits and Other Additions | | 0.00 |
| Distributions and Other Subtractions | | 0.00 |
| Income Earned | | 537.98 |
| **Closing Balance** | $ | 2,526,084.90 |

**EASY STREET PARTNERS LLC**
Account Number: 12997375

Statement Ending: **July 31, 2009**
Page 3 of 3

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
**Wells Fargo Adv Cash Investment MMF Admin**
*As of July 31, 2009*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 537.98 | 0.22% | 0.25% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | **2,525,546.92** |
| 07/31/09 | .250% 31 DAYS, BAL = 2525546 | | 537.98 | 2,526,084.90 |
| | **Ending Balance** | | | **2,526,084.90** |

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
608 Second Ave S, MAC# N9303-050
Minneapolis, MN 55402

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT
1255 PO BOX 683300
PARK CITY, UT 84068

*If you have multiple WFBS accounts and have requested "house-holding," we have included the statements that pertain to those accounts in this single envelope.*

---

We are proud to offer expanded capabilities for institutional investors:

**Increased access to proprietary products**

- Underwriting capabilities in both debt and equity capital markets

**Additional economic and market resources**

- Product and industry-specific research, as well as economic and market commentary

**More resources to help customers make informed investment decisions**

- Portfolio strategies, analytics, and customized tools to help you manage your portfolio

Contact your investment representative for more information.

9000

*Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed - see Important disclosures on the reverse of your WFBS account summary page.*

004042 1011470 0005 UN#1050130-00001255 74886-0001 48587 09/01/09 P

**WELLS FARGO**

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT

**Account Number**
12997375

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements

| This Statement Period 08/01/2009 - 08/31/2009 | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 2,526,084.90 | 2,342,791.07 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 2,526,084.90** | **$ 2,342,791.07** | **100%** |

| | |
|---|---|
| Value Change Since Last Statement Period | $ 183,293.83 |
| Percent Decrease Since Last Statement Period | 7% |
| Value Last Year-End | $ 3,008,474.41 |
| Percent Decrease Since Last Year-End | 22% |

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 369.86 | 10,325.35 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 369.86** | **$ 10,325.35** |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 2,526,084.90 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 183,663.69 |
| Income Earned | 369.86 |
| **Closing Balance** | **$ 2,342,791.07** |

**EASY STREET PARTNERS LLC**
Account Number: 12997375

Statement Ending:   **August 31, 2009**
Page 3 of 3

## Daily Account Activity

*Your investment transactions during this statement period.*

### Cash Activity

| Transaction / Trade Date | Settlement / Eff. Date | Activity | Description | Debit Amount / Disbursements | Credit Amount / Receipts |
|---|---|---|---|---|---|
| 08/17/09 | 08/17/09 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 183,613.69 |
| 08/17/09 | 08/17/09 | Cash Journal | TPD WT OUT WELLS FARGO | | |
| 08/17/09 | 08/17/09 | Cash Journal | TPD WIRE TRANSFER FEE | 183,613.69 | |
| 08/17/09 | 08/17/09 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | 50.00 | 50.00 |

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of August 31, 2009*

| Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|
| 369.86 | 0.15% | 0.18% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 2,526,084.90 |
| 08/17/09 | Redemption | (50.00) | | 2,526,034.90 |
| 08/17/09 | Redemption | (183,613.69) | | 2,342,421.21 |
| 08/31/09 | .178% 31 DAYS, BAL = 2437215 | | 369.86 | 2,342,791.07 |
| | **Ending Balance** | | | **2,342,791.07** |



**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
Account Services
608 Second Ave S, MAC# N9303-050
Minneapolis, MN 55402

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT
PO BOX 683300
PARK CITY UT 84068-3300

|ˌlˌlˌlˌllˌˌllˌlˌlˌˌllˌlˌllˌˌllˌˌlˌlˌˌllˌˌlˌˌllˌˌlˌlˌl|

RE: Your Account 12997375

# Important Notice

**Notification of Wire Transfer**

The following information provides details concerning recent activity in your account, in accordance with specific instructions you have provided to Wells Fargo Brokerage Services, LLC.

*We have completed the following activity in your account:*

| | |
|---|---|
| Activity Date | 08/17/2009 |
| Amount | 183,613.69 |
| Security Description | NA |
| Activity Description | Wire Transfer OUT WELLS FARGO |

(Security Description will only appear on Security transfer items)

This information will be reflected on your monthly statement.

If the information is correct, no further action is required. However, if any of this information is incorrect or not per your instructions, please contact our Compliance Department at 800-835-2265 extension 70345.

Thank you for taking the time to review this information.

Sincerely,

James Meyers
Operations Manager

Institutional Brokerage & Sales includes Wells Fargo Brokerage Services, LLC and Wells Fargo Institutional Securities, LLC, brokerage affiliates of Wells Fargo & Company and Members of FINRA and SIPC.
WFBS provides clearing services through First Clearing, LLC. Accounts are carried by WFBS.

Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed - see important disclosures on the reverse of your WFBS account summary page.

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
608 Second Ave S, MAC# N9303-050
Minneapolis, MN 55402



EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT
PO BOX 683300
PARK CITY, UT 84068

*If you have multiple WFBS accounts and have requested "house-holding," we have included the statements that pertain to those accounts in this single envelope.*

**Unaudited Statement of Financial Condition for June 30, 2009, is available online.**

In accordance with requirements of the Securities and Exchange Commission ("SEC"), the Wells Fargo Brokerage Services, LLC (WFBS) Unaudited Statement of Financial Condition is now available. You may view our Unaudited Statement of Financial Condition on our website at www.wellsfargo.com/bs or call toll free 866-234-4624 for a copy to be mailed to you free of charge.

WFBS is a wholly owned subsidiary of Wells Fargo Investment Group, Inc. whose ultimate parent is Wells Fargo & Company.

WFBS is subject to the Uniform Net Capital Rule 15c3-1 (the Rule) under the Securities Exchange Act of 1934. WFBS has elected to compute net capital under the alternative provisions of the Rule that require WFBS to maintain net capital, as defined, equal to the greater of $250,000 or 2% of aggregate debit items arising from customer transactions, as defined. At June 30, 2009, WFBS' net capital was $151,505,000 which was 1045% of aggregate debit items and which exceeded the minimum net capital requirement of $290,000 by $151,215,000. At July 31, 2009, WFBS had net capital of $124,533,000, which was 647% of aggregate debit balances in excess of required net capital.

*Institutional Brokerage & Sales includes Wells Fargo Brokerage Services, LLC (WFBS) and Wells Fargo Institutional Securities, LLC (WFIS), brokerage affiliates of Wells Fargo & Company and Members of FINRA and SIPC. WFBS provides clearing services for WFIS, and WFIS accounts are carried by WFBS.*

0006

**WELLS FARGO**

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

# Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT

**Account Number**
12997375

## Account Value Summary

| This Statement Period<br>09/01/2009 - 09/30/2009 | Amount Last<br>Statement Period | Amount This<br>Statement Period | %<br>Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 2,342,791.07 | 2,343,022.08 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 2,342,791.07** | **$ 2,343,022.08** | **100%** |
| Value Change Since Last Statement Period | | $ 231.01 | |
| Percent Increase Since Last Statement Period | | 0% | |
| Value Last Year-End | | $ 3,008,474.41 | |
| Percent Decrease Since Last Year-End | | 22% | |

This summary does not reflect the value of unpriced securities in overnight repurchase agreements.

## Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 231.01 | 10,556.36 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 231.01** | **$ 10,556.36** |

## Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| **Opening Balance** | $ 2,342,791.07 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 231.01 |
| **Closing Balance** | **$ 2,343,022.08** |

**EASY STREET PARTNERS LLC**
Account Number: 12997375

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of September 30, 2009

| Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|
| 231.01 | 0.15% | 0.12% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
|  | **Beginning Balance** |  |  | **2,342,791.07** |
| 09/30/09 | .119% 30 DAYS, BAL = 2342791 |  | 231.01 | 2,343,022.08 |
|  | **Ending Balance** |  |  | **2,343,022.08** |

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
608 Second Ave S, MAC# N9303-050
Minneapolis, MN 55402

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT
1271 PO BOX 683300
PARK CITY, UT 84068

*If you have multiple WFBS accounts and have requested "house-holding," we have included the statements that pertain to those accounts in this single envelope.*

---

0006

*Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed - see important disclosures on the reverse of your WFBS account summary page.*

004095 1011850 0005 UN#1039987-00001271 74888-0001 34140 08/01/09 P

## EASY STREET PARTNERS
## Balance Sheet
## As of Sept 30, 2009

| | |
|---|---|
| Current ratio [A/B] | 1.18 |
| Quick ratio [(A-C)/B] | 1.08 |
| Cash ratio [D/B] | 0.04 |

| | | |
|---|---|---|
| Working capital [A-B] | $ | 630,932 |
| Debt-to-equity ratio [(G+H)/F] | 0.87 | |
| Debt ratio [(G+H)/E] | 0.42 | |

| ASSETS | | % of ASSETS |
|---|---|---|
| **Current assets** | | |
| Cash and cash equivalents [D] | 150,990 | 0.4% |
| Short-term investments | - | 0.0% |
| Accounts receivable [I] | 299,953 | 0.8% |
| Inventories [C] | 362,029 | 1.0% |
| Deferred income taxes | - | 0.0% |
| Prepaid expenses and other current assets | 3,294,000 | 9.1% |
| Total current assets [A] | $ 4,106,972 | 11.4% |
| | | |
| **Fixed assets** | | |
| Land and Improvements | 869,009 | 2.4% |
| Building and Improvements | 8,437,797 | |
| Furniture, Fixtures, and Equipment | 2,056,996 | |
| Less accumulated depreciation | (153,276) | -0.4% |
| Total fixed assets | $ 11,210,526 | 31.0% |
| | | |
| **Other assets** | | |
| Long-term cash investments | - | 0.0% |
| Equity Investments | - | 0.0% |
| Deferred income taxes | - | 0.0% |
| Fractional Unit Inventory | 20,824,938 | 57.6% |
| Total other assets | $ 20,824,938 | 57.6% |
| Total assets [E] | $ 36,142,436 | 100.0% |

| LIABILITIES & OWNERS' EQUITY | | % of ASSETS |
|---|---|---|
| **Current liabilities** | | |
| Loans payable and current portion long-term debt [H] | - | 0.0% |
| Accounts payable and accrued expenses | 3,476,040 | 9.6% |
| Income taxes payable | - | 0.0% |
| Accrued retirement and profit-sharing contributions | - | 0.0% |
| Total current liabilities [B] | $ 3,476,040 | 9.6% |
| | | |
| **Other liabilities** | | |
| Long-term debt [G] | 15,164,331 | 42.0% |
| Accrued retirement costs | - | 0.0% |
| Deferred income taxes | - | 0.0% |
| Deferred credits and other liabilities | - | 0.0% |
| | | |
| Total other liabilities | $ 15,164,331 | 42.0% |
| Total liabilities | $ 18,640,371 | 51.6% |
| Total owners' equity [F] | $ 17,502,065 | 48.4% |
| Total liabilities + owners' equity | $ 36,142,436 | 100.0% |

**EASY STREET PARTNERS**
**ACCOUNTS RECEIVABLE**

| Due From | Description | Amount |
|---|---|---|
| Allen Tate Group | Group Event Held on Property | 399.19 |
| Baker Bar Mitzvah | Group Event Held on Property | 2,170.40 |
| Dyan Traynor | Guest Who will becoming Back to Use Remaining Credit | -1,234.31 |
| Union Square Condominium (Easy Street Holdin | Unpaid 4th Quarter 2009 Residential and Commercial Dues | 183,779 |
| Union Square Condominium (various owners) | 2008 & 2009 Unpaid HOA Dues & Property Taxes Payable | 114,839 |
| | Subtotal - Union Square Condo Owners | 299,953 |
| | TOTAL | 299,953 |

| EASY STREET PARTNERS | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A.W. Marshall Company | 0.00 | 240.81 | -82.17 | 0.00 | 0.00 | 158.64 |
| ACME Thread Ware | 0.00 | 355.21 | 0.00 | 0.00 | 0.00 | 355.21 |
| Air Filter Sales & Service Inc | 672.88 | 0.00 | 0.00 | 0.00 | 0.00 | 672.88 |
| Alfred M. Wesser | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Alsco | 1,790.19 | 28.17 | 0.00 | 0.00 | 0.00 | 1,818.36 |
| American Hotel Register CO | 0.00 | 117.92 | 0.00 | 0.00 | 0.00 | 117.92 |
| Appliance Sales & Service | 0.00 | 2,217.32 | 0.00 | 0.00 | 0.00 | 2,217.32 |
| Bellows Glass | 0.00 | 51.47 | 0.00 | 0.00 | 0.00 | 51.47 |
| Bevco2 | 107.60 | 23.51 | 0.00 | 0.00 | 0.00 | 131.11 |
| Big Four Distributing, Inc | 192.10 | -128.70 | 0.00 | 0.00 | 0.00 | 63.40 |
| BTC | 0.00 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| Cameron & Associates | 0.00 | 91.62 | 0.00 | 0.00 | 0.00 | 91.62 |
| Carlson Wagonlit Travel, Inc | 0.00 | 112.50 | 0.00 | 0.00 | 0.00 | 112.50 |
| Cash | 0.00 | 420.31 | 0.00 | 0.00 | 0.00 | 420.31 |
| Catherine Johnson | 0.00 | 263.61 | 0.00 | 0.00 | 0.00 | 263.61 |
| CBIZ Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 36,146.00 | 12,048.67 |
| Clint McClellan | 0.00 | 664.24 | 0.00 | 0.00 | 0.00 | 664.24 |
| CloudNine Resorts SL- Developement | 0.00 | 0.00 | 0.00 | 0.00 | 1,268,213.00 | 422,737.67 |
| CloudNine Resorts SL- Management | 10,445.01 | 10,917.95 | 9,637.43 | 0.00 | 335,631.00 | 366,631.39 |
| Commtrak | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Corbin B. Gordon, P.C. | 0.00 | 1,612.00 | 0.00 | 0.00 | 0.00 | 1,612.00 |
| CRC Design | 0.00 | 160.09 | 937.16 | 0.00 | 0.00 | 1,097.25 |
| Curb It Recycling | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| Cushman & Wakefield | 0.00 | 0.00 | 0.00 | 0.00 | 12,500.00 | 12,500.00 |
| David Wickline | 0.00 | 36.66 | 0.00 | 0.00 | 1,499.30 | 1,535.97 |
| Deborah DePaoli | 0.00 | 47.54 | 0.00 | 0.00 | 0.00 | 47.54 |
| Dex West | 0.00 | 100.25 | 0.00 | 0.00 | 0.00 | 100.25 |
| Ecolab Pest Elim. Div | 602.00 | 0.00 | 0.00 | 0.00 | 0.00 | 602.00 |
| Elliot Workshop Group | 0.00 | 0.00 | 0.00 | 0.00 | 105,700.00 | 105,700.00 |
| EM Systems | 18.87 | 504.33 | 122.24 | 460.42 | 0.00 | 1,105.86 |
| Eric Sopanen | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Fedex | 110.42 | 0.00 | 0.00 | 0.00 | 0.00 | 110.42 |
| Five 9's Communication | 679.06 | 0.00 | 0.00 | 0.00 | 0.00 | 679.06 |
| Frank Rimerman & Co. LLP | 12.51 | 1,381.03 | 0.00 | 0.00 | 0.00 | 1,393.55 |
| G.M. Collin Skin Care Inc | 0.00 | 890.60 | 0.00 | 0.00 | 0.00 | 890.60 |
| Gateway Center, LLC | 10,319.65 | 0.00 | 0.00 | 0.00 | 0.00 | 10,319.65 |
| Goodrich & Thomas, CPAs | 0.00 | 4,655.00 | 0.00 | 0.00 | 11,445.00 | 16,100.00 |
| HD Supply Facilities Maintenance | 205.54 | 807.02 | 0.00 | 0.00 | 0.00 | 1,012.56 |
| Home Depot Credit Services | 12.67 | 10.25 | 0.00 | 0.00 | 0.00 | 22.92 |
| Hood Cleaners of Utah | 0.00 | 675.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| Hotel Amenities Resources LLC | 724.69 | 984.12 | 0.00 | 0.00 | 0.00 | 1,708.81 |
| HY-KO Supply Co. | 1,064.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,064.10 |
| Intermountain Drug Testing | 990.00 | 45.00 | 0.00 | 0.00 | 0.00 | 1,035.00 |
| Jacobsen Construction | 0.00 | 0.00 | 0.00 | 0.00 | 1,382,127.00 | 1,382,127.00 |
| Jan Ferraris | 0.00 | 47.54 | 0.00 | 0.00 | 0.00 | 47.54 |
| Joy Tlou | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Klehr,Harrison,Harvey,Branzburg & Ellers | 0.00 | 0.00 | 13,621.86 | 4,912.31 | 0.00 | 18,534.17 |
| Les Olson Company | 687.50 | 0.00 | 0.00 | 0.00 | 0.00 | 687.50 |
| Liquor Leasing & Service, L.C. | 0.00 | -320.55 | 0.00 | 0.00 | 0.00 | -320.55 |
| Living Creations Inc | 1,405.08 | 1,565.35 | 0.00 | 0.00 | 0.00 | 2,970.43 |
| Luxury Residence Group | 2,003.99 | 1,935.09 | 1,929.98 | 1,926.30 | 17,111.66 | 24,907.04 |
| M & M Distributing | 172.70 | -271.50 | 0.00 | 0.00 | 0.00 | -98.80 |
| Mascioni Hospitality, Inc | 233.80 | 0.00 | 0.00 | 0.00 | 0.00 | 233.80 |
| McGladrey & Pullen | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Media One of Utah | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |
| Merrit & Harris | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 1,066.67 |
| Millcreek Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 33,348.00 | 33,348.00 |
| Muir | 2,984.94 | -162.64 | -28.56 | -38.27 | 0.00 | 2,755.47 |
| Nicholas & Company, Inc | 565.90 | 501.25 | 0.00 | 0.00 | 0.00 | 1,067.15 |

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Nigth Vision Landscape Light | 88.65 | 0.00 | 0.00 | 0.00 | 0.00 | 88.65 |
| OpenTable, Inc. | 889.55 | 16.00 | 0.00 | 0.00 | 0.00 | 905.55 |
| Orbitz Worldwide | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| Pacific Seafood - Utah | 528.50 | 281.91 | 0.00 | 0.00 | 0.00 | 810.41 |
| Park City Auto Parts/Hardware | 0.00 | 12.88 | 0.00 | 0.00 | 0.00 | 12.88 |
| Park City Chamber Bureau | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Park City Lock & Key | 119.32 | 28.36 | 0.00 | 0.00 | 0.00 | 147.68 |
| Park City Municipal Corp. | 2,526.92 | 0.00 | 0.00 | 0.00 | 0.00 | 2,526.92 |
| Park City Surveying | 0.00 | 0.00 | 0.00 | 0.00 | 638.33 | 638.33 |
| Park City WinElectric | 173.66 | 191.02 | 0.00 | 0.00 | 0.00 | 364.68 |
| PayChex | 0.00 | 368.12 | 0.00 | 0.00 | 0.00 | 368.12 |
| Peets Coffee & Tea | 560.09 | 0.00 | 0.00 | 0.00 | 0.00 | 560.09 |
| Pitney Bowes | 0.00 | 53.86 | 0.00 | 0.00 | 0.00 | 53.86 |
| Porter Paint | 0.00 | 142.00 | 0.00 | 0.00 | 0.00 | 142.00 |
| Questar Gas Company | 3,111.23 | 0.00 | 0.00 | 0.00 | 0.00 | 3,111.23 |
| Qwest | 310.22 | 0.00 | 0.00 | 0.00 | 258.95 | 569.17 |
| Renegade Oil Inc | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| Revco Leasing | 0.00 | 729.01 | 0.00 | 0.00 | 0.00 | 729.01 |
| Rimmerman | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 | 1,343.33 |
| Rocky Mountain Power | 10,195.05 | 0.00 | 0.00 | 0.00 | 0.00 | 10,195.05 |
| Scott Boberek | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Scott James Jewelry | 0.00 | 0.00 | 4.25 | 0.00 | 0.00 | 4.25 |
| Shaner Design, Inc. | 0.00 | 840.00 | 0.00 | 245.00 | 280.00 | 1,365.00 |
| Shoes For Crews, LLC. | 48.48 | 0.00 | 0.00 | 0.00 | 0.00 | 48.48 |
| Sid Wainer & Son | 15.00 | 275.11 | 0.00 | 0.00 | 0.00 | 290.11 |
| Siemens Building Technologies, Inc. | 673.00 | 0.00 | 0.00 | 0.00 | 0.00 | 673.00 |
| Skyboozers, LLC | 0.00 | 284.24 | 0.00 | 0.00 | 0.00 | 284.24 |
| Small Luxury Hotels | 1,270.17 | 0.00 | 0.00 | 0.00 | 0.00 | 1,270.17 |
| Staples Credit Plan | 194.86 | 131.27 | 0.00 | 0.00 | 0.00 | 326.13 |
| Step Saver Inc. | 258.63 | 0.00 | 0.00 | 0.00 | 0.00 | 258.63 |
| Steve Lewis | 0.00 | 12.32 | 0.00 | 0.00 | 0.00 | 12.32 |
| Stone Ground Bakery | 0.00 | 167.47 | 0.00 | 0.00 | 0.00 | 167.47 |
| Sugar House Awning | 0.00 | 57.70 | 0.00 | 0.00 | 0.00 | 57.70 |
| Summit Business Services | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| Summit County Assessor | 0.00 | 1,216.42 | 0.00 | 0.00 | 0.00 | 1,216.42 |
| Swire Coca-Cola USA | 906.76 | 504.41 | -179.61 | 0.00 | 0.00 | 1,231.56 |
| Sysco Intermountain Food Service | 9,915.20 | 4,078.83 | 0.00 | 0.00 | 0.00 | 13,994.03 |
| Target Labels & Packaging | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| The Aspen Times | 456.75 | 450.00 | 0.00 | 0.00 | 0.00 | 906.75 |
| The Chef's Garden | 0.00 | 0.00 | 279.54 | 0.00 | 0.00 | 279.54 |
| Tim Douglas & Claudia McMullim | 0.00 | 119.59 | 0.00 | 0.00 | 0.00 | 119.59 |
| UDABC | 1,576.49 | 4,222.84 | 0.00 | 0.00 | 0.00 | 5,799.33 |
| Union Square Home Owners Association | 0.00 | 0.00 | 10,409.80 | 0.00 | 0.00 | 10,409.80 |
| Universal Companies | 329.29 | -113.94 | 0.00 | 0.00 | 0.00 | 215.35 |
| USA Today | 62.00 | 74.40 | 0.00 | 43.70 | 0.00 | 180.10 |
| Utah Fire Equipment | 225.28 | 0.00 | 0.00 | 0.00 | 0.00 | 225.28 |
| Utah State Tax Commission | 21,701.85 | 0.00 | 0.00 | 0.00 | 33,253.01 | 54,954.86 |
| Virtuoso, Ltd | 0.00 | 0.00 | 4,725.00 | 0.00 | 0.00 | 4,725.00 |
| Wasatch Audio-Visual | 419.06 | 0.00 | 0.00 | 0.00 | 0.00 | 419.06 |
| Wasatch Meats | 947.07 | -40.19 | 0.00 | -90.92 | 0.00 | 815.96 |
| Water Images | 488.40 | 0.00 | 177.60 | 88.80 | 88.80 | 843.60 |
| Water Reclamation District | 0.00 | 927.70 | 0.00 | 0.00 | 0.00 | 927.70 |
| Wells Fargo | 0.00 | 3,015.08 | 0.00 | 0.00 | 0.00 | 3,015.08 |
| Wells Fargo Equipment Finance | 0.00 | 1,817.41 | 0.00 | 0.00 | 0.00 | 1,817.41 |
| Whitney Advertising & Design | 0.00 | 917.15 | 3,045.68 | 0.00 | 1,037.95 | 5,000.78 |
| William Ekblad | 1,410.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,410.62 |
| William Shoaf | 0.00 | 0.00 | 0.00 | 0.00 | 18,130.80 | 18,130.80 |
| Wrona Law Office, P.C. | 0.00 | 2,901.06 | 0.00 | 0.00 | 0.00 | 2,901.06 |
| TOTAL | 97,616.80 | 56,486.40 | 44,600.20 | 7,547.34 | 3,269,788.80 | 3,476,039.54 |

**EASY STREET PARTNERS**
**Long Term Liabilites**

| **Due To** | **Description** | **Amount** |
|---|---|---|
| West LB Bank | Construction Loan | 15,164,331.00 |
| | | - |

**TOTAL**    **$15,164,331.00**
At 9/30/09

## EASY STREET PARTNERS

### ESCROW DISBURSEMENTS

| DATE | Amount |
|------|--------|
| 5/29/2008 | 233,998 |
| 11/6/08 | 371,266 |
| 11/28/08 | 113,091 |
| 3/27/09 | 492,345 |
| 8/14/09 | 183,614 |
| | **1,281,223** |

### INTEREST

| DATE | Amount |
|------|--------|
| 9/30/09 | 882 |

| DATE | Escrow Balance |
|------|----------------|
| 9/30/2009 | 3,294,000 |