| | | |
|---|---|---|
| **DEBTOR** | EASY STREET PARTNERS, LLC | **MONTHLY OPERATING REPORT**<br>CHAPTER 11 |
| **CASE NO.** | 09-29907 | |

### Form 2-A
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period OCTOBER 1 to OCTOBER 31, 2009

**Accounting Method** [ X ] Accrual Basis [ ] Cash Basis

### *THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH*

Mark On Box Each
Required Document

Debtor must attach each of the following reports/documents unles the U.S. Trustee
has waived the requirement in writing. File the original with the Clerk of Court.
Sup,it a duplicate, with original signature, to the U.S. Trustee

| Report /Document Wavied | Previously Waived | REQUIRED REPORTS / DOCUMENTS |
|---|---|---|
| X | | 1. Cash Receipts and Disbursement Schedule (Form 2-B) |
| X | | 2. Balance Sheet (Form 2-C) |
| X | | 3. Profit and Loss Statement (Form 2-D) |
| X | | 4. Supporting Schedules (Form 2-E) |
| X | | 5. Quarterly Fee Summary (Form 2-F) |
| X | | 6. Narrative (Form 2-G) |
| X | | 7. Bank Statements for All Bank Accounts |
| X | | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under the penalty of perjury that the following Monthly Operating Reoprt, and any
attachements thereto are true, accurate, and correct to the best of my knowledge and belief.*

**Executed on** _Nov. 14, 2009_    **Print Name** _WILLIAM SHOAF._

**Signature**

**Title** _MONAGER._

**DEBTOR** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period OCTOBER 1 to OCTOBER 31, 2009

| CASH FLOW SUMMARY | | CURRENT MONTH | | ACCUMULATED | |
|---|---|---|---|---|---|
| **1. Beginning  Cash Balance** | $ | 150,990.00 | 1  $ | 150,990.00 | 1 |
| 2. Cash Receipts | | | | | |
| Operations | $ | 302,339.19 | $ | 302,339.19 | |
| Sales of Assets | $ | - | $ | - | |
| Loans / Advances | $ | - | $ | - | |
| Funds from Escrow Accounts | $ | - | $ | - | |
| | | | $ | - | |
| | | | $ | - | |
| Total Cash Receipts | $ | 302,339.19 | $ | 302,339.19 | |
| 3. Cash Disbursements | | | | | |
| Operations | $ | 215,605.97 | $ | 215,605.97 | |
| Debt Service/Secured Loan Payment | $ | 34,000.00 | $ | 34,000.00 | |
| Professional Fees/US Trustee Fees | $ | - | $ | - | |
| Owner Rental Commissions | $ | - | $ | - | |
| HOA Dues - Residential & Commercial | $ | - | $ | - | |
| Reorganization Costs | $ | - | $ | - | |
| Total Cash Disbursements | $ | 249,605.97 | $ | 249,605.97 | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | $ | 52,733.22 | $ | 52,733.22 | |
| **5. End Cash Balance (to Form 2-C)** | $ | 203,723.22 | 2  $ | 203,723.22 | 2 |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance | |
|---|---|---|---|
| Petty Cash | | | |
| DIP Operating Account | | $ | - |
| DIP State Tax Account | | $ | - |
| DIP Payroll Account | | $ | |
| Hotel Operating Account | Wells Fargo | $ | 99,519.56 |
| Hotel Lock Box Account | Wells Fargo | $ | 104,203.66 |
| TOTAL | | $ | 203,723.22 | 3 |

(must agree with Ending Cash Balance above)

(1) Accumulated beginning cash balance is the cash available at the commencement of the case
    Current month beginning cash balance should equal the previous month ending balance
(2) All cash balance should be the same

**DEBTOR**                                           **CASE NO.**

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period OCTOBER 1 to OCTOBER 31, 2009

**CASH RECEIPTS DETAIL**                 **Account No.** [                    ]
*(ATTACH ADDITONAL SHEETS AS NECESSARY)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

Please see exhibit 1

**Total Cash Receipts** [_____] 1

(1) Total for all accounts should agree with the total cash receipts listed on Form 2-B, page 1

**DEBTOR**                                    **CASE NO.**

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
**For Period SEPTEMBER 14 to SEPTEMBER 30, 2009**

**CASH DISBURSEMENTS DETAIL**          **Account No.**

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

      Please see exhibit 2

**Total Cash Disbursements** _____ 1

(1) Total for all accounts should agree with the total cash disbursements listed on Form 2-B, page 1

Easy Street Partners, LLC

Case NO: 09-29907

**Exhibit 7**

**Cash Disbursements –Operations**

- Checks Register
- Payroll Reports

***Note: Payroll Reports from October 4th to October 31st total of $155,576.49

Payroll from October 1st to Oct to October 3rd total of $922.68

**TOTAL PAYROLL FOR OCTOBER 2009: $156,499.17**

mgalaz                                                                                                amchtreg.prt
11/13/2009 11:15:07 AM                                                                                           1

Cloud Nine Resorts
Monthly Check/EFT Register

Property 02    Sky Lodge-Debtor in Possession

Account 02-000-1010    Cash - Operating

Chk/EFT/Void Posted 10/2009

| | Check/EFT# | Suf | Vnd# | Name | Check/EFT Date | FC | FC Amount | Active | Cancelled | Void |
|---|---|---|---|---|---|---|---|---|---|---|
| | 20012 | | 9 | Wasatch Meats | 10/02/09 | | | 438.83 | | |
| | 20030 | | 9 | Wasatch Meats | 10/14/09 | | | 585.91 | | |
| | 20031 | | 23 | Swire Coca-Cola, USA | 10/16/09 | | | 306.63 | | |
| | 20036 | | 405 | Child Support Services | 10/20/09 | | | 1,383.66 | | |
| * | 20044 | | 37 | EM Systems | 10/26/09 | | | 352.07 | | |
| * | 20045 | | 37 | EM Systems | 10/26/09 | | | | | 352.07 |
| | 20084 | | 1180 | California State Disbursement | 10/28/09 | | | 360.00 | | |
| | 20085 | | 1207 | Malinda Luke | 10/28/09 | | | 255.00 | | |
| * | 20089 | | 48 | Whitney Advertising & Design | 10/30/09 | | | 5,420.60 | | |
| | 20090 | | 6 | Alsco | 10/30/09 | | | 1,545.56 | | |
| | 20091 | | 52 | Bavco2 | 11/02/09 | | | 123.51 | | |
| | 20092 | | 234 | Scott Boberek | 11/02/09 | | | 123.53 | | |
| | 20093 | | 230 | BTC | 11/02/09 | | | 885.00 | | |
| | 20094 | | 1168 | Catherine Johnson | 11/02/09 | | | 93.51 | | |
| | 20095 | | 229 | Child Support Services | 11/02/09 | | | 408.92 | | |
| | 20096 | | 23 | Swire Coca-Cola, USA | 11/02/09 | | | 334.17 | | |
| | 20097 | | 112 | Colorado Casualty Insurance Co | 11/02/09 | | | 1,588.66 | | |
| | 20098 | | 84 | Comcast Cable | 11/02/09 | | | 1,422.96 | | |
| | 20099 | | 110 | Dex West | 11/02/09 | | | 165.30 | | |
| | 20100 | | 839 | Ecolab Pest Elim. Div | 11/02/09 | | | 616.00 | | |
| | 20101 | | 100 | FEDEX | 11/02/09 | | | 278.93 | | |
| | 20102 | | 1174 | Gentry Finance | 11/02/09 | | | 259.50 | | |
| | 20103 | | 1183 | Green Girl, Inc | 11/02/09 | | | 280.00 | | |
| * | 20104 | | 158 | Craig and Ann Guernsey | 11/02/09 | | | | | 469.93 |
| | 20105 | | 727 | Home Depot Credit Services | 11/02/09 | | | 503.11 | | |
| | 20106 | | 1176 | HYCO Supply Co.II | 11/02/09 | | | 809.17 | | |
| | 20107 | | 245 | Intermountain Drug Testing | 11/02/09 | | | 45.00 | | |
| | 20108 | | 186 | Liquor Leasing & Service, L.C. | 11/02/09 | | | 175.25 | | |
| | 20109 | | 5 | Muir | 11/02/09 | | | 5,799.88 | | |
| * | 20110 | | 63 | Park City Auto Parts/Hardware | 11/02/09 | | | 22.61 | | |
| | 20111 | | 456 | Park City Chamber Bureau | 11/02/09 | | | 1,706.00 | | |
| | 20112 | | 77 | Park City Municipal Corp | 11/02/09 | | | | | 2,643.07 |
| | 20113 | | 64 | Peets Coffee & Tea | 11/02/09 | | | 2,132.40 | | |
| | 20114 | | 33 | Philadelphia Insurance | 11/02/09 | | | | | 3,033.33 |
| | 20115 | | 282 | Pitney Bowes | 11/02/09 | | | 342.31 | | |
| | 20116 | | 175 | Peak Mobile Comm | 11/02/09 | | | 49.69 | | |
| | 20117 | | | Questar Gas Company | 11/02/09 | | | | | 420.45 |
| | 20118 | | 560 | Qwest | 11/02/09 | | | | | 2,623.42 |
| | 20119 | | 42 | Revco Leasing | 11/02/09 | | | | | 1,078.64 |
| | 20120 | | 43 | Sentry West Insurance Services | 11/02/09 | | | 660.00 | | |
| | 20121 | | 44 | Shift4 Corporation | 11/02/09 | | | 375.00 | | |
| | 20122 | | 662 | Nick Smurthwaite | 11/02/09 | | | 11.55 | | |
| | 20123 | | 244 | Staples Credit Plan | 11/02/09 | | | 91.00 | | |
| | 20124 | | 276 | Step Saver Inc. | 11/02/09 | | | 104.95 | | |
| | 20125 | | 108 | USA TODAY | 11/02/09 | | | | | |
| | 20126 | | 9 | Wasatch Meats | 11/02/09 | | | | | 58.90 |
| | 20127 | | 388 | Wasatch Audio-Visual | 11/02/09 | | | | | 863.62 |
| | 20128 | | 73 | Water Images | 11/02/09 | | | 80.59 | | |
| | 20129 | | 1158 | William Ekblad | 11/02/09 | | | 177.60 | | |
| | 20130 | | 1192 | William Powers -Trustee | 11/02/09 | | | 133.50 | | |
| | 20131 | | 1193 | Xandria Salonen -Trustee | 11/02/09 | | | 140.02 | | |
| | 20150 | | 238 | Sysco Intermountain Food Serv | 11/03/09 | | | 227.88 | | |
| | 20151 | | 238 | Sysco Intermountain Food Serv | 11/03/09 | | | 7,155.49 | | |
| | 20155 | | 80 | UDABC | 11/09/09 | | | 3,841.60 | | |
| | 20156 | | 205 | OpenTable, Inc | 11/09/09 | | | 12,345.58 | | |
| * | 20157 | | 238 | Sysco Intermountain Food Serv | 11/09/09 | | | 453.90 | | |
| * | 20158 | | 238 | Sysco Intermountain Food Serv | 11/09/09 | | | 4,130.45 | | |

mgalaz                                                                                              anchkreg.prt
11/13/2009 11:15:07 AM                                                                                        2

                                        Cloud Nine Resorts
                                     Monthly Check/EFT Register

                                                            [------------- Check/EFT Amount -------------]
                                                                                                    [---]
Check/EFT#  Suf  Vndr#  Name        Check/EFT Date  FC  FC Amount      Active      Cancelled        Void

-- Account 02-000-1010

                                    Totals  -->                       59,106.80         0.00     11,543.43
                                    Counts  -->                             48            0            9

                      Property 02   Totals  -->                       59,106.80         0.00     11,543.43
                                    Counts  -->                             48            0            9

                      Grand Totals  -->                               59,106.80         0.00     11,543.43
                                    Counts  -->                             48            0            9

**NOV 14, 2009**

**CLOUDNINE RESORTS - SKY LODGE MANAG  -  M470
LLC
1816 PROSPECTOR AVE STE 100
PARK CITY, UT 84060-7481**

CHECK DATE :  10/23/2009  WEEK 42
PERIOD BEGIN : 10/05/2009
PERIOD END :   10/18/2009

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks. Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

**PAYROLL TOTALS**

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 32831.00 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 26914.43 | NUMBER OF PAYROLL CHECKS | 81 |
| **TOTAL NET PAYROLL** | 59745.43 | | |
| BILLING PAYMENT | 388.61 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 19815.56 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 19815.56 | **NUMBER OF CHECKS PRINTED** | 81 |
| **TOTAL NET PAYROLL, TAX LIABILITY,** | | | |
| **AND SERVICES** | 79560.99 | | |
| **TOTAL COST OF PAYROLL** | 79949.60 | NUMBER OF MANUAL/VOID TRANSACTIONS | 0 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

**TAX DEPOSITS DUE**

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 14998.92 | | 10/28/2009 | Deposit made by PAYCHEX INC. on your behalf. |
| STATE - UT | 4442.26 | | 11/30/2009 | Deposit made by PAYCHEX INC. on your behalf. |

NOV 14, 2009

**CLOUDNINE RESORTS - SKY LODGE MANAG  - M470
LLC
1816 PROSPECTOR AVE STE 100
PARK CITY, UT 84060-7481**

CHECK DATE :   10/23/2009  WEEK 42
PERIOD BEGIN : 10/05/2009
PERIOD END :   10/18/2009

**NEXT PERIOD DATES**

| | | |
|---|---|---|
| CHECK DATE : | 11/06/2009  WEEK 44 | TRANSMIT DATE :   11/04/2009 |
| PERIOD BEGIN : | 10/19/2009 | |
| PERIOD END : | 11/01/2009 | |

---

**PAYCHEX MAJOR MARKET SERVICES**      PHONE  (303)307-0505      FAX  (303)307-8680

| | |
|---|---|
| **CLOUDNINE RESORTS - SKY LODGE MANAG - M470 LLC**<br>**1816 PROSPECTOR AVE STE 100**<br>**PARK CITY, UT 84060-7481** | **CHECK DATE :** 11/06/2009 WEEK 44<br>**PERIOD BEGIN :** 10/19/2009<br>**PERIOD END :** 11/01/2009 |

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

## PAYROLL TOTALS

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 29014.38 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 27600.28 | NUMBER OF PAYROLL CHECKS | 84 |
| MANUAL CHECKS | 499.47 | | |
| **TOTAL NET PAYROLL** | 57114.13 | | |
| BILLING PAYMENT | 402.20 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 18110.56 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 18110.56 | **NUMBER OF CHECKS PRINTED** | 84 |
| **TOTAL NET PAYROLL, TAX LIABILITY,** | | | |
| **AND SERVICES** | 75224.69 | | |
| **TOTAL COST OF PAYROLL** | 75626.89 | NUMBER OF MANUAL/VOID TRANSACTIONS | 1 |

| AGENCY | TOTALS | | |
|---|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. | |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. | |

## TAX DEPOSITS DUE

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 13629.66 | | 11/12/2009 | Deposit made by PAYCHEX INC. on your behalf. |

NOV 14, 2009

**CLOUDNINE RESORTS - SKY LODGE MANAG  -  M470**
**LLC**
**1816 PROSPECTOR AVE STE 100**
**PARK CITY, UT 84060-7481**

**CHECK DATE :**   11/06/2009  WEEK 44
**PERIOD BEGIN :** 10/19/2009
**PERIOD END :**   11/01/2009

<u>**NEXT PERIOD DATES**</u>

| | | | |
|---|---|---|---|
| CHECK DATE : | 11/20/2009  WEEK 46 | TRANSMIT DATE : | 11/18/2009 |
| PERIOD BEGIN : | 11/02/2009 | | |
| PERIOD END : | 11/15/2009 | | |

---

| EASY STREET PARTNERS | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A.W. Marshall Company | 0.00 | 0.00 | 131.19 | 240.81 | 0.00 | 372.00 |
| ACME Thread Ware | 0.00 | 0.00 | 0.00 | 355.21 | 0.00 | 355.21 |
| ADT Security Services | 0.00 | 0.00 | 126.60 | 0.00 | 0.00 | 126.60 |
| Air Filter Sales & Service Inc | 0.00 | 0.00 | 0.00 | 0.00 | 672.88 | 672.88 |
| Alfred M. Wesser | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Alsco | 0.00 | 3,776.15 | 1,218.69 | 0.00 | 0.00 | 4,994.84 |
| American Liberty Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 3,163.00 | 3,163.00 |
| Applicance Sales and Service | 0.00 | 0.00 | 0.00 | 0.00 | 1,159.63 | 1,159.63 |
| American Ski & Board Assoc. | 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| AT&T Mobility | 0.00 | 0.00 | 375.39 | 0.00 | 0.00 | 375.39 |
| Bellows Glass | 0.00 | 0.00 | 51.47 | 0.00 | 0.00 | 51.47 |
| Meredith Berkman | 0.00 | 1,915.57 | 0.00 | 0.00 | 0.00 | 1,915.57 |
| Bevco2 | 0.00 | 0.00 | 107.60 | 0.00 | 0.00 | 107.60 |
| Big Four Distributing, Inc | 0.00 | 0.00 | 96.55 | 0.00 | 0.00 | 96.55 |
| Scott Boberek | 0.00 | 77.08 | 0.00 | 60.00 | 0.00 | 137.08 |
| BTC | 0.00 | 0.00 | 0.00 | 1,350.00 | 0.00 | 1,350.00 |
| Cameron & Associates | 0.00 | 0.00 | 91.62 | 0.00 | 0.00 | 91.62 |
| Cash | 0.00 | 0.00 | 420.31 | 158.40 | 0.00 | 578.71 |
| Catherine Johnson | 0.00 | 0.00 | 0.00 | 0.00 | 263.61 | 263.61 |
| Cintas Corporation | 0.00 | 3,460.93 | 0.00 | 0.00 | 0.00 | 3,460.93 |
| CBIZ Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 36,148.00 | 36,148.00 |
| CloudNine Resorts SL- Developement | 0.00 | 0.00 | 0.00 | 0.00 | 1,268,213.00 | 1,268,213.00 |
| CloudNine Resorts SL- Management | 10,445.01 | 10,917.95 | 9,637.43 | 0.00 | 335,631.00 | 366,631.39 |
| Comcast Cable | 0.00 | 0.00 | 1,394.62 | 0.00 | 0.00 | 1,394.62 |
| CRC Design | 0.00 | 0.00 | 160.09 | 0.00 | 0.00 | 160.09 |
| Curb It Recycling | 0.00 | 580.00 | 0.00 | 250.00 | 445.00 | 1,275.00 |
| Cushman & Wakefield | 0.00 | 0.00 | 0.00 | 0.00 | 12,500.00 | 12,500.00 |
| David Wickline | 110.00 | 36.66 | 0.00 | 0.00 | 1,499.30 | 1,645.96 |
| Dex West | 0.00 | 0.00 | 0.00 | 0.00 | 110.25 | 110.25 |
| Ecolab | 0.00 | 602.00 | 0.00 | 602.00 | 0.00 | 1,204.00 |
| Ecolab Pest Elim. Div | 0.00 | 0.00 | 0.00 | 0.00 | 508.52 | 508.52 |
| Elliot Workshop Group | 0.00 | 0.00 | 0.00 | 0.00 | 105,700.00 | 105,700.00 |
| Fedex | 0.00 | 226.98 | 0.00 | 110.42 | 0.00 | 337.40 |
| Dianna Ferguson | 0.00 | 0.00 | 0.00 | 788.97 | 0.00 | 788.97 |
| Five 9's Communication | 0.00 | 160.28 | 0.00 | 679.06 | 0.00 | 839.34 |
| Frank Rimerman & Co. LLP | 0.00 | 1,381.03 | 0.00 | 0.00 | 37.55 | 1,418.58 |
| Gateway Center, LLC | 0.00 | 9,915.91 | 0.00 | 0.00 | 0.00 | 9,915.91 |
| Get Fresh | 0.00 | 0.00 | 0.00 | 252.62 | 0.00 | 252.62 |
| Goodrich & Thomas, CPAs | 0.00 | 4,655.00 | 0.00 | 0.00 | 11,445.00 | 16,100.00 |
| Craig and Ann Guernsey | 0.00 | 0.00 | 0.00 | 538.00 | 11,445.00 | 11,983.00 |
| HD Supply Facilities Maintenance | 0.00 | 0.00 | 168.03 | 233.01 | 360.81 | 761.85 |
| Home Depot Credit Services | 0.00 | 0.00 | 194.87 | 0.00 | 22.92 | 217.79 |
| Hood Cleaners of Utah | 0.00 | 0.00 | 675.00 | 0.00 | 0.00 | 675.00 |
| Hotel Amenities Resources LLC | 0.00 | 888.62 | 0.00 | 0.00 | 0.00 | 888.62 |
| HY-KO Supply Co. | 0.00 | 0.00 | 349.40 | 1,064.10 | 0.00 | 1,413.50 |
| Intermountain Drug Testing | 0.00 | 990.00 | 0.00 | 0.00 | 0.00 | 990.00 |
| Steve Lafredo | 0.00 | 0.00 | 442.83 | 0.00 | 0.00 | 442.83 |
| Jacobsen Construction | 0.00 | 0.00 | 0.00 | 0.00 | 1,382,127.00 | 1,382,127.00 |
| Klehr,Harrison,Harvey,Branzburg & Ell | 0.00 | 0.00 | 13,621.86 | 4,912.31 | 0.00 | 18,534.17 |
| Les Olson Company | 0.00 | 0.00 | 0.00 | 0.00 | 2,062.50 | 2,062.50 |
| Living Creations Inc | 0.00 | 1,102.69 | 1,405.08 | 1,405.08 | 0.00 | 3,912.85 |
| Luke Matson | 2.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2.36 |
| Luxury Residence Group | 2,003.99 | 1,935.09 | 1,929.98 | 1,926.30 | 17,111.66 | 24,907.02 |

| | | | | | |
|---|---|---|---|---|---|
| M & M Distributing | 172.70 | -271.50 | 0.00 | 0.00 | 0.00 | -98.80 |
| Mascioni Hospitality, Inc | 0.00 | 233.80 | 0.00 | 0.00 | 0.00 | 233.80 |
| Gariel Morin | 25.27 | 0.00 | 0.00 | 0.00 | 0.00 | 25.27 |
| McGladrey & Pullen | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Media One of Utah | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |
| Merrit & Harris | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 3,200.00 |
| Millcreek Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 33,348.00 | 33,348.00 |
| Muir | 0.00 | 93.40 | 1,862.36 | 2,431.27 | 1,081.44 | 5,468.47 |
| Nicholas & Company, Inc | 0.00 | 565.90 | 0.00 | 0.00 | 0.00 | 565.90 |
| Pacific Seafood - Utah | 0.00 | 0.00 | 809.21 | 281.91 | 0.00 | 1,091.12 |
| PC Premier Transportation | 0.00 | 900.00 | 846.00 | 0.00 | 0.00 | 1,746.00 |
| Park City Chamber Bureau | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Park City Lock & Key | 0.00 | 0.00 | 119.32 | 0.36 | 0.00 | 119.68 |
| Park City Municipal Corp. | 0.00 | -4.40 | -1,348.16 | 0.00 | 0.00 | -1,352.56 |
| Park City Surveying | 0.00 | 0.00 | 0.00 | 0.00 | 638.33 | 638.33 |
| Park City WinElectric | 173.66 | 191.02 | 0.00 | 0.00 | 0.00 | 364.68 |
| PayChex | 0.00 | 391.08 | 785.61 | 0.00 | 0.00 | 1,176.69 |
| Peets Coffee & Tea | 0.00 | 560.09 | 0.00 | 0.00 | 0.00 | 560.09 |
| Pitney Bowes | 0.00 | 0.00 | 161.58 | 0.00 | 0.00 | 161.58 |
| Porter Paint | 0.00 | 142.00 | 0.00 | 0.00 | 0.00 | 142.00 |
| Park Record | 0.00 | 295.78 | 0.00 | 0.00 | 0.00 | 295.78 |
| Qwest | 0.00 | 384.47 | 147.95 | 310.22 | 258.95 | 1,101.59 |
| Renegade Oil Inc | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| Revco Leasing | 0.00 | 782.03 | 0.00 | 364.48 | 0.00 | 1,146.51 |
| Rimmerman | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 | 4,030.00 |
| Ricks Sprinler Repair | 0.00 | 106.00 | 0.00 | 0.00 | 0.00 | 106.00 |
| Rocky Mountain Power | 0.00 | 13,091.07 | 10,499.62 | 10,195.05 | 0.00 | 33,785.74 |
| Scott James Jewelry | 0.00 | 0.00 | 4.25 | 0.00 | 0.00 | 4.25 |
| Shaner Design, Inc. | 0.00 | 840.00 | 0.00 | 245.00 | 280.00 | 1,365.00 |
| Safeguard | 109.81 | 0.00 | 109.81 | 0.00 | 0.00 | 219.62 |
| Schindler Elevator Corp | 0.00 | 0.00 | 3,870.00 | 0.00 | 0.00 | 3,870.00 |
| Summit County Public Health | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| Shoes For Crews, LLC. | 0.00 | 48.48 | 0.00 | 0.00 | 0.00 | 48.48 |
| Sid Wainer & Son | 15.00 | 275.11 | 0.00 | 0.00 | 0.00 | 290.11 |
| Siemens Building Technologies, Inc. | 0.00 | 673.00 | 0.00 | 0.00 | 0.00 | 673.00 |
| Skyboozers, LLC | 0.00 | 284.24 | 0.00 | 0.00 | 0.00 | 284.24 |
| Small Luxury Hotels | 0.00 | 1,028.93 | 1,270.17 | 0.00 | 0.00 | 2,299.10 |
| Snow Country Limo | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Squire | 0.00 | 254.43 | 0.00 | 0.00 | 0.00 | 254.43 |
| Staples Credit Plan | 0.00 | 326.13 | 0.00 | 0.00 | 0.00 | 326.13 |
| Stephen Monticone | 0.00 | 60.00 | 96.10 | 0.00 | 0.00 | 156.10 |
| Step Saver Inc. | 0.00 | 121.91 | 258.63 | 0.00 | 0.00 | 380.54 |
| Steve Lewis | 0.00 | 12.32 | 0.00 | 0.00 | 0.00 | 12.32 |
| Stone Ground Bakery | 0.00 | 167.47 | 0.00 | 0.00 | 0.00 | 167.47 |
| Sugar House Awning | 0.00 | 57.70 | 0.00 | 0.00 | 0.00 | 57.70 |
| Summit Business Services | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| Swire Coca-Cola USA | 0.00 | 0.00 | 0.00 | 488.60 | 287.87 | 776.47 |
| Sysco Intermountain Food Service | 0.00 | 7,384.17 | 11,994.98 | 0.00 | 0.00 | 19,379.15 |
| Target Labels & Packaging | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| The Aspen Times | 456.75 | 450.00 | 0.00 | 0.00 | 0.00 | 906.75 |
| Triar Seafood Co | 0.00 | 929.76 | 0.00 | 0.00 | 0.00 | 929.76 |
| Tim Douglas & Claudia McMullim | 0.00 | 119.59 | 0.00 | 0.00 | 0.00 | 119.59 |
| UDABC | 0.00 | 0.00 | 1,252.27 | 0.00 | 0.00 | 1,252.27 |
| Union Square Home Owners Associati | 0.00 | 0.00 | 10,409.80 | 0.00 | 0.00 | 10,409.80 |

| Universal Companies | 0.00 | 329.29 | 20.00 | 0.00 | 0.00 | 349.29 |
|---|---|---|---|---|---|---|
| USA Today | 0.00 | 62.00 | 0.00 | 43.70 | 0.00 | 105.70 |
| Utah Fire Equipment | 0.00 | 225.28 | 0.00 | 0.00 | 0.00 | 225.28 |
| Night Vision Landscape Light | 0.00 | 0.00 | 0.00 | 88.65 | 0.00 | 88.65 |
| Utah State Tax Commission | 21,701.85 | 0.00 | 0.00 | 0.00 | 33,253.01 | 54,954.86 |
| Virtuoso, Ltd | 0.00 | 0.00 | 4,725.00 | 0.00 | 0.00 | 4,725.00 |
| Wasatch Audio-Visual | 0.00 | 419.06 | 98.25 | 0.00 | 0.00 | 517.31 |
| Wasatch Meats | 0.00 | 33.28 | 0.00 | 0.00 | 0.00 | 33.28 |
| Water Images | 488.40 | 0.00 | 177.60 | 88.80 | 88.80 | 843.60 |
| Water Reclamation District | 0.00 | 0.00 | 1,840.91 | 0.00 | 0.00 | 1,840.91 |
| Wells Fargo | 0.00 | 3,015.08 | 0.00 | 0.00 | 0.00 | 3,015.08 |
| Wells Fargo Equipment Finance | 0.00 | 886.54 | 0.00 | 0.00 | 0.00 | 886.54 |
| Whitney Advertising & Design | 0.00 | 135.24 | 901.59 | 15.56 | 0.00 | 1,052.39 |
| William Ekblad | 1,410.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,410.62 |
| William Shoaf | 0.00 | 0.00 | 0.00 | 0.00 | 18,130.80 | 18,130.80 |
| Wrona Law Office, P.C. | 0.00 | 2,901.06 | 0.00 | 0.00 | 0.00 | 2,901.06 |
| Brian Ahern | 884.05 | 0.00 | 0.00 | 417.70 | 0.00 | 1,301.75 |
| Brian Althaver | 0.00 | 0.00 | 0.00 | 190.15 | 0.00 | 190.15 |
| Jonathan and Joanna Ames | 0.00 | 0.00 | 0.00 | 853.65 | 0.00 | 853.65 |
| Sarah Bacon | 76.43 | 0.00 | 0.00 | 190.15 | 0.00 | 266.58 |
| Marshall Bank | 0.00 | 0.00 | 0.00 | 190.78 | 0.00 | 190.78 |
| Ray Bidenost | 1,689.28 | 0.00 | 1,113.25 | 0.00 | 0.00 | 2,802.53 |
| Sky Investments Groups Inc | 0.00 | 0.00 | 96.20 | 0.00 | 0.00 | 96.20 |
| Lisa Bugajski | 230.60 | 0.00 | 0.00 | 0.00 | 0.00 | 230.60 |
| Amy Casey | 264.44 | 0.00 | 0.00 | 374.17 | 0.00 | 638.61 |
| Sean and Buffy Castillo | 0.00 | 0.00 | 0.00 | 619.58 | 0.00 | 619.58 |
| Cendant Travel Inc | 0.00 | 0.00 | 15.90 | 0.00 | 0.00 | 15.90 |
| Michael and Nilda Chang | 0.00 | 0.00 | 870.19 | 957.12 | 0.00 | 1,827.31 |
| Scott Coleman | 0.00 | 0.00 | 756.90 | 0.00 | 0.00 | 756.90 |
| Jon Connor | 0.00 | 0.00 | 0.00 | 213.16 | 0.00 | 213.16 |
| Marcie Davis | 431.53 | 0.00 | 0.00 | 0.00 | 0.00 | 431.53 |
| Scott Davis | 0.00 | 0.00 | 608.83 | 0.00 | 0.00 | 608.83 |
| Deborah DePaoli | 0.00 | 0.00 | 575.82 | 0.00 | 0.00 | 575.82 |
| Robert DiOrio | 229.28 | 0.00 | 76.43 | 0.00 | 0.00 | 305.71 |
| Tim Douglas & Claudia McMullin | 0.00 | 0.00 | 499.38 | 0.00 | 0.00 | 499.38 |
| Leon and Joy Dreimann | 0.00 | 0.00 | 0.00 | 81.88 | 0.00 | 81.88 |
| James and Suzanne Duffield | 588.35 | 0.00 | 0.00 | 1,505.07 | 0.00 | 2,093.42 |
| Gary Eide | 0.00 | 0.00 | 737.50 | 0.00 | 0.00 | 737.50 |
| Eilliam Escudier | 1,027.43 | 0.00 | 442.39 | 296.79 | 0.00 | 1,766.61 |
| Michael Feder | 173.07 | 0.00 | 661.68 | 900.34 | 0.00 | 1,735.09 |
| Jan Ferraris | 909.06 | 0.00 | 0.00 | 0.00 | 0.00 | 909.06 |
| Joe Fick and Scott Davis | 1,518.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,518.89 |
| Curtis and Pat Gardner | 0.00 | 0.00 | 498.78 | 774.45 | 0.00 | 1,273.23 |
| Andrew and Karen Gilligan | 495.04 | 0.00 | 0.00 | 0.00 | 0.00 | 495.04 |
| Mark Greenquist | 383.46 | 0.00 | 0.00 | 0.00 | 0.00 | 383.46 |
| Craig and Ann Guernsey | 0.00 | 0.00 | 0.00 | 1,435.60 | 0.00 | 1,435.60 |
| Suzanne Harris | 0.00 | 0.00 | 0.00 | 95.07 | 0.00 | 95.07 |
| George FJ Hill III | 0.00 | 0.00 | 747.94 | 0.00 | 0.00 | 747.94 |
| Dane and Sundee Hillyard | 624.88 | 0.00 | 0.00 | 0.00 | 0.00 | 624.88 |
| Bill and Connie Hindle | 0.00 | 0.00 | 1,565.57 | 0.00 | 0.00 | 1,565.57 |
| Michael and Veronica Hojel | 335.86 | 0.00 | 96.20 | 0.00 | 0.00 | 432.06 |
| Home Savings Bank | 245.10 | 0.00 | 0.00 | 0.00 | 0.00 | 245.10 |
| Brooks Hoven | 0.00 | 0.00 | 898.55 | 0.00 | 0.00 | 898.55 |
| KBI Properties LP | 0.00 | 0.00 | 230.85 | 247.29 | 0.00 | 478.14 |

| | | | | | |
|---|---|---|---|---|---|
| John And Melissa Kelly | 0.00 | 0.00 | 397.67 | 0.00 | 0.00 | 397.67 |
| Alan Kessler | 287.45 | 0.00 | 0.00 | 0.00 | 0.00 | 287.45 |
| Steve Lafredo | 0.00 | 0.00 | 76.87 | 658.54 | 0.00 | 735.41 |
| Robert Lamkin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| William Lamkin | 1,320.83 | 0.00 | 919.33 | 304.96 | 0.00 | 2,545.12 |
| Lovejoy Skylodge. LLC | 0.00 | 0.00 | 452.84 | 95.71 | 0.00 | 548.55 |
| Larry Lozensky | 173.07 | 0.00 | 0.00 | 0.00 | 0.00 | 173.07 |
| Susan Dickey MacArthur | 0.00 | 0.00 | 248.03 | 0.00 | 0.00 | 248.03 |
| Kevin McCarthy | 384.82 | 0.00 | 0.00 | 397.36 | 0.00 | 782.18 |
| Tracy McCarthy | 234.97 | 0.00 | 0.00 | 0.00 | 0.00 | 234.97 |
| Clint McClellan | 0.00 | 0.00 | 173.07 | 0.00 | 0.00 | 173.07 |
| John McIlwaine | 0.00 | 0.00 | 286.97 | 0.00 | 0.00 | 286.97 |
| Josh Mettle | 0.00 | 0.00 | 724.37 | 0.00 | 0.00 | 724.37 |
| Thomas and Julie Millar | 0.00 | 0.00 | 519.70 | 0.00 | 0.00 | 519.70 |
| Daniel Miller | 0.00 | 0.00 | 0.00 | 516.14 | 0.00 | 516.14 |
| Sompar Investments LLC | 0.00 | 0.00 | 0.00 | 239.28 | 0.00 | 239.28 |
| Donald Proteous | 0.00 | 0.00 | 729.11 | 0.00 | 0.00 | 729.11 |
| Charles and Vicki Raeburn | 704.33 | 0.00 | 532.59 | 0.00 | 0.00 | 1,236.92 |
| Acme Holdings LLC | 187.57 | 0.00 | 187.57 | 439.41 | 0.00 | 814.55 |
| Angela Rayner | 0.00 | 0.00 | 549.50 | 2,069.55 | 0.00 | 2,619.05 |
| Guy and Ann Roberts | 385.03 | 0.00 | 0.00 | 0.00 | 0.00 | 385.03 |
| Lynda Sammons | 0.00 | 0.00 | 0.00 | 95.08 | 0.00 | 95.08 |
| Carrie Shoaf | 0.00 | 0.00 | 76.43 | 0.00 | 0.00 | 76.43 |
| Robert and Lynn Simons | 0.00 | 0.00 | 494.80 | 0.00 | 0.00 | 494.80 |
| Skyboozers, LLC | 337.44 | 0.00 | 0.00 | 124.22 | 0.00 | 461.66 |
| Philo Smith | 0.00 | 0.00 | 346.14 | 0.00 | 0.00 | 346.14 |
| David and Louise Stark | 0.00 | 0.00 | 205.73 | 0.00 | 0.00 | 205.73 |
| Greg and Cindy Velasquez | 0.00 | 0.00 | 474.02 | 0.00 | 0.00 | 474.02 |
| Stephan and Barbara Vermut | 0.00 | 0.00 | 1,209.65 | 0.00 | 0.00 | 1,209.65 |
| Jim and Robin Whitney | 76.87 | 0.00 | 316.28 | 0.00 | 0.00 | 393.15 |
| American Express Travel | 0.00 | 0.00 | 0.00 | 239.60 | 0.00 | 239.60 |
| American Express Travel Relate | 0.00 | 0.00 | 0.00 | 31.80 | 0.00 | 31.80 |
| ATIV Corp | 0.00 | 0.00 | 0.00 | 59.80 | 0.00 | 59.80 |
| Carolina Motor Club Inc | 0.00 | 0.00 | 15.90 | 0.00 | 0.00 | 15.90 |
| First Coast Tours Inc | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Frosch International Travel | 35.80 | 0.00 | 0.00 | 0.00 | 0.00 | 35.80 |
| Park Avenue Travel | 0.00 | 0.00 | 0.00 | 159.00 | 0.00 | 159.00 |
| Rocky Mountain Tours | 0.00 | 0.00 | 31.80 | 0.00 | 0.00 | 31.80 |
| Sanders Travel Centre | 0.00 | 0.00 | 47.80 | 0.00 | 0.00 | 47.80 |
| The Travel People of Lodi | 0.00 | 0.00 | 139.60 | 0.00 | 0.00 | 139.60 |
| TOTAL | 51,363.85 | 86,137.75 | 103,249.39 | 44,253.29 | 3,290,521.83 | 3,575,526.11 |

DAILY CASH AND CHECK DEPOSITS TO LOCK BOX

| OCT 09 DATE | SMS CASH | SMS CHECK | Cash/ck TOTAL | TOTAL AMEX | TOTAL VISA/MC | TOTAL DISC | MISC DEPOSITS AMOUNT | WIRE | TOTAL DEPOSITS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 141.16 | | 141.16 | 5566.89 | 1097.99 | 0 | | | 6806.04 |
| 2 | 333.71 | | 333.71 | 1620.27 | 6673.36 | 29.86 | 18006.74 | | 26663.94 |
| 3 | 368.73 | | 368.73 | -1994.77 | 2529 | 0 | | | 902.96 |
| 4 | 258.77 | | 258.77 | 1450.42 | 3185.86 | 0 | | | 4895.05 |
| 5 | 272.77 | | 272.77 | 2293.59 | 6195.96 | 0 | | | 8762.32 |
| 6 | 165.7 | | 165.7 | 1996.30 | 785.53 | 45.05 | | | 2992.58 |
| 7 | 392.63 | | 392.63 | 620.23 | 1848.34 | 0 | | | 2861.20 |
| 8 | 73.51 | | 73.51 | 1515.71 | 916.06 | 0 | | | 2505.28 |
| 9 | 1240.62 | | 1240.62 | 2843.15 | 2726.65 | 0 | | | 6810.42 |
| 10 | 0 | | 0 | 2594.92 | 3003.97 | 559.54 | | | 6158.43 |
| 11 | 600.8 | | 600.8 | 2161.57 | 5763.43 | 291.46 | | | 8817.26 |
| 12 | 803.73 | | 803.73 | 3131.15 | 7550.92 | 206.88 | | | 11692.68 |
| 13 | 296.8 | | 296.8 | 6491.73 | 1501.85 | 0 | | | 8290.38 |
| 14 | 164.59 | 2902.62 | 3067.21 | 5795.55 | 1104.61 | 0 | | | 9967.37 |
| 15 | 352.46 | | 352.46 | 4323.92 | 2572.93 | 0 | | | 7249.31 |
| 16 | 1149.54 | | 1149.54 | 4360.95 | 2004.49 | 0 | | | 7514.98 |
| 17 | 792.77 | | 792.77 | 4036.05 | 5624.37 | 0 | | | 10453.19 |
| 18 | 631.15 | | 631.15 | 2936.59 | 4150.11 | 148.68 | | | 7866.53 |
| 19 | 957.02 | | 957.02 | 14046.79 | 1075.89 | 1361.83 | 3636.78 | | 21078.31 |
| 20 | 193.28 | | 193.28 | 1797.70 | 2768.31 | 15 | | | 4774.29 |
| 21 | 90.1 | 6400.95 | 6491.05 | 1500.44 | 4186.23 | 0 | | | 12177.72 |
| 22 | 192.4 | | 192.4 | 1024.57 | 2680.64 | 0 | | | 3897.61 |
| 23 | 401.5 | | 401.5 | 1316.44 | 7706.18 | 0 | | | 9424.12 |
| 24 | 891.05 | | 891.05 | 1862.72 | 3727.54 | 0 | | | 6481.31 |
| 25 | 582.12 | | 582.12 | 1204.25 | 3914.73 | 0 | | | 5701.10 |
| 26 | 261.9 | 2575.3 | 2837.2 | 238.15 | 4665.3 | 0 | | | 7740.65 |
| 27 | 79 | | 79 | 1545.77 | 1589.6 | 0 | | | 3214.37 |
| 28 | 11.65 | | 11.65 | 1040.52 | 1597.45 | 0 | | | 2649.62 |
| 29 | 548.37 | | 548.37 | 394.38 | 5797.21 | 0 | | | 6739.96 |
| 30 | 247.78 | | 247.78 | 12243.16 | 2319.07 | 91.58 | | | 14901.59 |
| 31 | 1349.86 | | 1349.86 | 1450.81 | 4121.87 | 88.08 | | | 7010.62 |
| TOTAL | 13845.47 | 11878.87 | 25724.34 | 91409.92 | 105385.5 | 2837.96 | 21643.52 | 0 | 247001.19 |

| DEBTOR | | CASE NO. | | 09-29907 |
|---|---|---|---|---|
| EASY STREET PARTNERS | | | | |

**Form 2-C**
**COMPARATIVE BALANCE SHEET**
**For Period Ending OCTOBER 31, 2009**

| | CURRENT MONTH | | ACCUMULATED | |
|---|---|---|---|---|
| **ASSETS** | | | | |
| | | | | |
| Current Assets | | | | |
| Cash (from From 2-B, Line 5) | $ | 203,723.00 | $ | 203,723.00 |
| Accounts Recievable (from From 2-E) | $ | 381,785.28 | $ | 381,785.28 |
| Receivable from Officers, Employees, Affiliates | $ | - | $ | - |
| Inventory | $ | 362,029.00 | $ | 362,029.00 |
| Other Current Assets | $ | 3,112,182.00 | $ | 3,112,182.00 |
| | | | | |
| Total Current Assets | $ | 4,059,719.28 | $ | 4,059,719.28 |
| | | | | |
| Fixed Assets | | | | |
| Land | $ | 869,009.00 | $ | 869,009.00 |
| Building | $ | 8,437,797.00 | $ | 8,437,797.00 |
| Equipment, Furniture & Fixtrues | $ | 2,056,996.00 | $ | 2,056,996.00 |
| Total Fixed Assets | $ | - | $ | - |
| Less: Accumulated Depreciation | $ | (153,276.00) | $ | (153,276.00) |
| Net Fixed Assets | $ | 11,210,526.00 | $ | 11,210,526.00 |
| Other Fixed Assets | $ | 20,824,938.00 | $ | 20,824,938.00 |
| | | | | |
| **TOTAL ASSETS** | $ | 36,095,183.28 | $ | 36,095,183.28 |
| | | | | |
| **LIABILITIES** | | | | |
| Post Petition Accounts Payables (Form 2-E) | $ | 289,795.14 | $ | 289,795.14 |
| Post Petition Accrued Professional Fees(Form 2-E) | $ | - | $ | - |
| Post Petition Taxes Payable (Form 2-E) | $ | - | $ | - |
| Post Petition Notes Payable | $ | - | $ | - |
| Other Post Petition Payables | $ | - | $ | - |
| | $ | - | $ | - |
| Total Post Petition Liabilities | $ | 289,795.14 | $ | 289,795.14 |
| | | | | |
| Pre Petition Liabilities | | | | |
| Secured Debt | $ | 15,164,331.00 | $ | 15,164,331.00 |
| Priority Debt | $ | - | $ | - |
| Unsecured Debt | $ | 3,285,730.97 | $ | 3,285,730.97 |
| Total Pre Petition Debt | $ | 18,450,061.97 | $ | 18,450,061.97 |
| | | | | |
| **TOTAL LIABILITIES** | $ | 18,739,857.11 | $ | 18,739,857.11 |
| | | | | |
| **OWNER EQUITY** | | | | |
| Owner/Stockholder Equity | $ | 17,617,287.50 | $ | 17,617,287.50 |
| Retained Earnings - Prepetition | $ | - | $ | - |
| Retained Earnings - Post Petition | $ | (261,960.50) | $ | (261,960.50) |
| TOTAL OWNERS EQUITY | $ | 17,355,327.00 | $ | 17,355,327.00 |
| | | | | |
| **TOTAL LIABILITIES & OWNER EQUITY** | $ | 36,095,184.11 | $ | 36,095,184.11 |

**DEBTOR  EASY STREET PARTNERS, LLC**          **CASE NO.**          09-29906

**Form 2-D**
**PROFIT AND LOSS STATEMENT**
**For Period OCTOBER 1 to OCTOBER 31, 2009**

| | CURRENT MONTH | ACCUMULATED |
|---|---|---|
| Gross Operating Revenues | $ 216,811.00 | $ 345,133.00 |
| Less: Discounts, Returns, Allowances | $ - | $ - |
| **Net Operating Revenue** | $ 216,811.00 | $ 345,133.00 |
| Cost of Goods Sold | $ 33,757.00 | $ 49,621.00 |
| **Gross Profits** | $ 183,054.00 | $ 295,512.00 |
| | | |
| Operating Expenses | | |
| Officer Compensation | $ - | $ - |
| Selling, General & Administrative | $ 33,100.00 | $ 52,633.50 |
| Rents & Leases | $ 10,176.00 | $ 15,423.00 |
| Depreciation, Depletion, & Amortization | $ - | $ - |
| Others | $ 157,867.00 | $ 220,945.50 |
| Total Operating Expenses | $ 201,143.00 | $ 289,002.00 |
| | | |
| **Operating Income (Loss)** | $ (18,089.00) | $ 6,510.00 |
| | | |
| Non Opearating Income and Expenses | | |
| Other Non Operating Expenses | $ - | $ - |
| Gains (Losses) on Sale of Assets | $ - | $ - |
| Interest Income | $ - | $ 882.00 |
| Interest Expense | $ 34,000.00 | $ 34,000.00 |
| Owner Rental Commissions | $ 15,180.00 | $ 25,886.50 |
| HOA Dues - Residential & Commercial | $ 183,610.00 | $ 183,610.00 |
| Net Non Operating Income or (Expenses) | $ 232,790.00 | $ 244,378.50 |
| | | |
| Reorganization Expenses | | |
| Legal & Professional Expenses | $ - | $ - |
| Other Reorganizational Expenses | $ 24,092.00 | $ 24,092.00 |
| Total Reorganizational Expenses | $ 24,092.00 | $ 24,092.00 |
| | | |
| **Net Income (loss) Before Income Taxes** | $ (274,971.00) | $ (261,960.50) |
| | | |
| Federal & State Income Tax Expense (Benefit) | $ - | $ - |
| | | |
| **NET INCOME (LOSS)** | $ (274,971.00) | $ (261,960.50) |

(1) Accumulated totals include all revenues and expenses since the petition date.

**DEBTOR**                                            **CASE NO.   09-29907**

## Form 2-E
## SUPPORTING SCHEDULES
### For Period OCTOBER 1 to OCTOBER 31, 2009

### POST PETITION TAXES PAYABLE SCHEDULE

|  | Beginning Balance | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| **Income Tax Withheld** |  |  |  |  |  |  |
| Federal | $ 4,229.89 | $ 7,128.15 | $ 8,173.31 | 10/10/13 | Bank Debit | $ 3,184.73 |
| State | $ 2,236.37 | $ 4,117.07 | $ 4,442.26 | 10/10/13 | Bank Debit | $ 1,911.18 |
| **FICA Tax Withheld** | $ 5,571.37 | $10,750.21 | $11,099.14 | 10/10/13 | Bank Debit | $ 5,222.44 |
| **Employeers Fica Tax** | $ 5,571.37 | $10,750.16 | $11,099.09 | 10/10/13 | Bank Debit | $ 5,222.44 |
| **Unemployment Tax** |  |  |  |  |  |  |
| Federal | $ 118.49 | $ 270.61 | $ 250.50 | 10/10/13 | Bank Debit | $ 138.60 |
| State | $ 2,570.44 | $ 4,909.84 | $ 5,049.17 | 10/10/13 | Bank Debit | $ 2,431.11 |
| **Sales,Use & Excise Tax** | $ 17,521.00 | $14,817.54 | $17,521.00 | 10/31/09 |  | $ 14,817.54 |
| **Property Tax** | Not available at this time -Information Pending |  |  |  |  |  |
| **Accured Income Tax** | Not availablle at this time - Information Pending |  |  |  |  |  |
| Federal |  |  |  |  |  |  |
| State |  |  |  |  |  |  |
| Other |  |  |  |  |  |  |
| **TOTALS** | $ 33,589.04 | $ 52,743.58 | $57,634.47 |  |  | $ 32,928.04 |

### INSURANCE SCHEDULE

|  | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers Compensation | American Liberty Insurance | See exhibit 5 | 12/1/09 | 1-Dec-09 |
| General Liability | Sentry West | See exhibit 6 | 11/26/09 | 11/8/09 |
| Property (Fire Theft) | Sentry West | See exhibit 6 |  |  |
| Vehicle | Sentry West | See exhibit 6 |  |  |
| Others | N/A | N/A |  |  |
|  |  | $        - |  |  |

Easy Street Partners, LLC
Case NO: 09-29907

Exhibit 5

Workers Compensation Insurance

Workers Compensation and Employers Liability Insurance Policy



AMERICAN LIBERTY
— INSURANCE —

INFORMATION PAGE
Policy Number: WC10544208
Renewal of: WC10544207

NCCI CARRIER CODE 29264

1. **Insured and Mailing Address:**
   The Sky Lodge, LLC

   P.O. Box 83300
   Park City, UT 84068

   **Legal Entity:** Limited Liability Company(LLC)
   **FEIN #:** 20-5627243
   **Board File #:**
   **Policy ID:** 1208TRU078343

   OTHER WORKPLACES NOT SHOWN ABOVE: See Extension of Information Page.

2. **The policy period is from:** 12/1/2008   12:01 A.M. to 12/1/2009   12:01 A.M. at the Insured's mailing address.

3.A. **Workers Compensation Insurance:** Part One of the policy applies to the Workers' Compensation Law of the states listed here: UTAH

   B. **Employers Liability Insurance:** Part Two of the policy applies to work in each state listed in Item 3.A.
   The limits of our liability under Part Two are:

   | | | |
   |---|---|---|
   | Bodily Injury by Accident | $100,000 | Each Accident |
   | Bodily Injury by Disease | $500,000 | Policy Limit |
   | Bodily Injury by Disease | $100,000 | Each Employee |

   C. **Other States Insurance:** None

   D. **This policy includes these endorsements and schedules:** WC 00 00 01 A, WC 99 04 05, WC 00 00 00A, WC 00 03 03C, WC 00 04 03, WC 00 04 06A, WC 00 04 14, WC 00 04 19, WC 00 01 13, WC 00 04 21A, WC 00 04 22, WC 43 06 01, WC 43 06 02

4. **Premium for this coverage:** Will be determined by our Manual of Rules, Classifications, Rates and Rating Plan.

   All following information is subject to verification and change by audit:   See Extension of Information Page
   Total Estimated Annual Premium:   $39,540.90
   Minimum Premium: $500.00   Deposit Premium:   $7,908.18
   Interim Adjustment of Premium Shall Be Made:  MONTHLY
   Interim Reporting or Payment of Premium Shall Be Made:  MONTHLY

   Agency:   Agency Code:

   By   **Whitney Johnson**

   Countersigned at Midvale on:  12/16/2008   Authorized Representative:

   **WC 00 00 01 A**

   American Liberty Insurance   ■   3601 North University Avenue, Suite 100   ■   Provo, UT 84604

'Includes copyright material of the National Council on Compensation Insurance used with its permission. Copyright 1987 National Council on Compensation Insurance.'



## EXTENSION OF INFORMATION PAGE

Policy Number: <u>WC10544208</u>

FEIN: <u>20-5627243</u>      PID: <u>1208TRU078343</u>

Insured: Cloud Nine Resort Club - Sky Lodge, LLC      Effective Date: 12/1/2008

| Class Codes | Classification Description | Estimated Annual Payroll | Rate per $100 Payroll | Estimated Premium |
|---|---|---|---|---|
| 8810 | Clerical office employees NOC | $264,600.00 | $0.19 | $502.74 |
| 9052 | Hotel & salespersons, drivers-all other than restaurant employees | $1,376,550.00 | $1.97 | $27,118.04 |
| 9058 | Hotel-restaurant employees | $1,653,750.00 | $1.30 | $21,498.75 |
| 8810 | William Shoaf | $0.00 | $0.19 | $0.00 |

| | | |
|---|---|---|
| Annual Gross Payroll: <u>$3,294,900.00</u> | Manual Premium: | <u>$49,119.53</u> |
| | Employers Liability %: <u>0.00%</u> | <u>$0.00</u> |
| | Experience Modification: <u>1.00</u> | <u>$0.00</u> |
| | Schedule Rating: <u>0.850</u> | <u>($7,367.93)</u> |
| | Premium Size Discount %: <u>9.60%</u> | <u>($4,008.15)</u> |
| | Terrorism Risk Insurance Act: <u>0.03</u> | <u>$988.47</u> |
| | Domestic Terrorism Coverage: <u>0.02</u> | <u>$658.98</u> |
| | Expense Constant: | <u>$150.00</u> |
| | Total Estimated Annual Premium: | <u>**$39,540.90**</u> |

Minimum Premium: <u>$500.00</u>      Monthly Amount: <u>$3,163.00</u>

If the policy is cancelled prior to expiration the Final
Premium will not be less than the Minimum Premium.

3601 North University Avenue, Suite 100      Provo, UT 84604      WC 00 00 01 A

WC 00 00 1A

# AMERICAN LIBERTY ——INSURANCE——

## Owners / Officers Exclusion

Policy Number: <u>WC10544208</u>

FEIN #: <u>20-5627243</u>

Policy ID: <u>1208TRU078343</u>

Name: <u>The Sky Lodge, LLC</u>

## PARTNERS, OFFICERS AND OTHERS EXCLUSION ENDORSEMENT

This policy does not cover bodily injury to any person described in the schedule. The premium basis for the policy does not include the remuneration of such persons. You will reimburse us for any payments we must make because of bodily injury to such persons.

## Schedule

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.    WC10544208

Insured    The Sky Lodge, LLC

Insurance Company    American Liberty Insurance

**Whitney Johnson**

Authorized Representative:

1987 National Council on Compensation Insurance.

WC 00 00 1A

WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY
NCCI CARRIER CODE 29264    AMERICAN LIBERTY INSURANCE                    WC 00 00 1A

# ENDORSEMENT

Policy Number: WC10544208
FEIN #: 20-5627243
Policy ID: 1208TRU078343

Name:  The Sky Lodge, LLC

**NAMED INSURED AND LOCATION ENDORSEMENT**

IT IS AGREED THE FOLLOWING NAMED INSUREDS AND LOCATIONS/ADDRESSES ARE INCLUDED
UNDER ITEM 1 OF THIS POLICY.

The Sky Lodge, LLC
P.O. Box 83300
Park City                        UT 84068

| # 002 | The Grill | | |
|---|---|---|---|
| | 201 Heber Ave. | SIC Co | |
| | Park City | UT | 84608- |
| | Number Of Employees: | | |
| # 003 | Easy Street Restaurant | | |
| | 201 Heber Ave. | SIC Co | |
| | Park City | UT | 84608- |
| | Number Of Employees: | | |
| # 004 | Easy Street Bakery | | |
| | 201 Heber Ave. | SIC Co | |
| | Park City | UT | 84608- |
| | Number Of Employees: | | |

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.   WC10544208

Named Insured:  The Sky Lodge, LLC

Insurance Company:    American Liberty Insurance

**Whitney Johnson**
Authorized Representative:

1987 National Council on Compensation Insurance.
                                                      WC 00 00 1A

AMERICAN LIBERTY
——INSURANCE——

## WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

## INSTALLMENT PAYMENT ENDORSEMENT

In addition to the deposited premium, you agree to make the following installment payments on the date specified.

These payments may be revised pursuant to endorsements or mid-term analysis of premium based on payrolls which you may be asked to submit to us.

Your Total Estimated Annual Premium: $39,540.90

Required Deposit Amount: $7,908.18

| Installment Due Date | Amount |
|---|---|
| 1/1/2009 | $3,163.00 |
| 2/1/2009 | $3,163.00 |
| 3/1/2009 | $3,163.00 |
| 4/1/2009 | $3,163.00 |
| 5/1/2009 | $3,163.00 |
| 6/1/2009 | $3,163.00 |
| 7/1/2009 | $3,163.00 |
| 8/1/2009 | $3,163.00 |
| 9/1/2009 | $3,163.00 |
| 10/1/2009 | $3,165.72 |
| **Total:** | **$31,632.72** |

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

This endorsement, effective on    12/1/2008        at 12:01 A.M. Standard time, forms a part of

Policy No.:   WC10544208

Insured To:  Cloud Nine Resort Club - Sky Lodge, LLC

Insurance Company:   American Liberty Insurance

Premium : $39,540.90

Countersigend at Midvale on:   12/16/2008

**Whitney Johnson**
Authorized Representative:

WC 99 04 05

Easy Street Partners, LLC
Case NO: 09-29907

Exhibit 6

General Liability Insurance
Property (fire, theft)
Vehicle

## CLOUDNINE RESORTS-SKY LODGE MANAGEMENT, LLC
## DBA: FIN, EASY STREET
## BRASSERIE, SKY CLUB & EASY
## STREET PARTNERS, LLC
## INSURANCE SUMMARY
## 2008-2009

| | | |
|---|---|---|
| **PROPERTY**<br>(not subject to audit) | Property Management - Business Income | $ 3,200,000 |
| | Spa - Business Income | $ 881,050 |
| | FIN - Business Income | $ 250,000 |
| | Brasserie - Business Income | $ 325,000 |
| | Sky Club - Business Income | $ 75,000 |
| | Bakery - Business Income | $ 75,000 |
| | Zooms - Rental Income | $ 250,000 |
| | Spa - Personal Property | $ 50,000 |
| | FIN - Personal Property | $ 280,000 |
| | Brasserie - Personal Property | $ 600,000 |
| | Sky Club - Personal Property | $ 385,000 |
| | Bakery - Personal Property | $ 75,000 |
| | Personal Property of Others | $ 10,000 |
| | Office Business Personal Property | $ 10,000 |
| | Deductible | $ 5,000 |
| **GENERAL LIABILITY**<br>(subject to audit) | General Aggregate | $ 2,000,000 |
| | Products & Completed Operations | $ 2,000,000 |
| | Personal & Advertising Injury | $ 1,000,000 |
| | Each Occurrence | $ 1,000,000 |
| | Fire Damage Liability | $ 100,000 |
| | Medical Expense | $ 5,000 |
| | Restaurants - $3,151,207 | |
| | Catering - $280,000 sales | |
| | Property Management - $3,200,000 sales | |
| | Spa - $881,053 sales | |
| | Liquor Liability - $1,469,523 sales | $ 1,000,000 |
| | Garagekeepers | $250,000 |
| | Comprehensive Deductible | $500 |
| | Collision Deductible | $500 |
| **TOTAL ANNUAL PREMIUM** | | $ 21,032 |
| **INSURANCE COMPANY** | Colorado Casualty | |

## AUTO COVERAGE

| | | |
|---|---|---:|
| Liability | $ | 1,000,000 |
| Non-owned & Hired Auto | $ | 1,000,000 |
| Uninsured Motorists | $ | 1,000,000 |
| Underinsured Motorists | $ | 1,000,000 |
| Comprehensive Deductible | $ | 1,000 |
| Collision Deductible | $ | 1,000 |

2008 Chevy Express Van
2008 Chevy Express Van

## TOTAL ANNUAL PREMIUM

$   3,936

## INSURANCE COMPANY   Cincinnati Insurance

## FIDELITY BOND

| | | |
|---|---|---:|
| Employee Dishonesty | $ | 500,000 |
| Forgery or Alteration | $ | 500,000 |
| Deductible | $ | 5,000 |

## TOTAL ANNUAL PREMIUM

$   927

## INSURANCE COMPANY   Hartford Fire Insurance Company

## SPA PROFESSIONAL

| | | |
|---|---|---:|
| Limits of Liability | $ | 1,000,000 |
| Deductible | $ | 2,500 |

## TOTAL ANNUAL PREMIUM

$   4,176

## INSURANCE COMPANY   Admiral Insurance

## UMBRELLA

| | | |
|---|---|---:|
| Limits of Liability | $ | 5,000,000 |
| SIR | $ | 10,000 |

## TOTAL ANNUAL PREMIUM

$   9,920

## INSURANCE COMPANY   Great American

RSEMENT


Colorado
Casualty®
Member of Liberty Mutual Group

| Policy Number: CBP8556685 | Prior Policy: CPP 4312261 01 |
|---|---|

Billing Type: DIRECT BILL

Coverage Is Provided In   COLORADO CASUALTY INSURANCE COMPANY

| Named Insured and Mailing Address: | Agent: |
|---|---|
| CLOUDNINE RESORTS SKY LODGE MANAGEMENT LLC DBA FIN, EASY PO BOX 683330 PARK CITY UT 84068 | SENTRY WEST INSURANCE SERVICES PO BOX 9289 SALT LAKE CITY UT 84109 |
| | Agent Code: 5900616     Agent Phone: (801)-272-8468 |

## POLICY CHANGE ENDORSEMENT

POLICY PERIOD: From: 12/20/2008    To: 12/20/2009    at 12:01 AM Standard Time at your mailing address shown above.

| DESCRIPTION OF CHANGE | CHANGE EFFECTIVE DATE: 12/20/2008 |
|---|---|

ADDING LOCATION - 136 HEBER AVE, SUITE 303, PARK
CITY, UT. 84060 - OFFICE

Original Annual Premium     $    25,800.00

New Annualized Premium     $    25,891.00      TOTAL ADDITIONAL PREMIUM   $      91.00

Countersigned:    By _____         02/17/09
                Authorized Representative                          Date

                               Date Issued: 01/06/2009

1       1       201 HEBER AVE
                OFFICE
                PARK CITY UT   84060
                REAL ESTATE PROPERTY MANAGED
                MODIFIED FIRE RESISTIVE


1       2       201 HEBER AVE
                AMATSU SPA
                PARK CITY UT   84060
                SPAS/PERSONAL ENHANCEMENT FAC
                MODIFIED FIRE RESISTIVE


1       3       201 HEBER AVE
                FIN-RESTAURANT/PRIVATE CLUB
                PARK CITY UT   84060
                RESTAURANT-ALC < 75%-W/DNC
                MODIFIED FIRE RESISTIVE


1       4       201 HEBER AVE
                EASY STREET BRASSERIE RESTUARANT/CLUB
                PARK CITY UT   84060
                RESTAURANT-ALC < 75%-W/DNC
                MODIFIED FIRE RESISTIVE


1       5       201 HEBER AVE
                SKY CLUB APRES SKI/PRIVATE CLUB
                PARK CITY UT   84060
                RESTAURANT-ALC < 75%-W/DNC
                MODIFIED FIRE RESISTIVE


1       6       201 HEBER AVE
                BAKERY
                PARK CITY UT   84060
                CATERER
                MODIFIED FIRE RESISTIVE


2       1       660 MAIN STREET
                LRO - RESTAURANT
                PARK CITY UT   84060
                RESTAURANT-ALC < 75%-W/DNC
                MODIFIED FIRE RESISTIVE


INSURED COPY

COMMERCIAL PROPERTY COVERAGE PART DECLARATIONS (continued)

DESCRIPTION OF PREMISES

| Prem. No. | Bldg. No. | Location Occupancy, Construction/Fire Protection |
|---|---|---|
| 3 | 1 | BLDG/PREMS-OFFICE-FP NON-COMBUSTIBLE |

| Prem. No. | Bldg. No. | | | | |
|---|---|---|---|---|---|
| 1 | 1 | PERSONAL PROPERTY OF OTHERS | $ 10,000 | SPECIAL | 90% |
| 1 | 1 | BUSINESS INCOME AND EXTRA EXPENSE OTHER THAN "RENTAL VALUE" | $ 3,200,000 | SPECIAL | |
| 1 | 2 | YOUR BUSINESS PERSONAL PROPERTY | $ 50,000 | SPECIAL | 90% |
| 1 | 2 | BUSINESS INCOME AND EXTRA EXPENSE OTHER THAN "RENTAL VALUE" | $ 881,050 | SPECIAL | |
| 1 | 3 | YOUR BUSINESS PERSONAL PROPERTY | $ 280,000 | SPECIAL | 90% |
| 1 | 3 | BUSINESS INCOME AND EXTRA EXPENSE OTHER THAN "RENTAL VALUE" | $ 250,000 | SPECIAL | |
| 1 | 4 | YOUR BUSINESS PERSONAL PROPERTY | $ 600,000 | SPECIAL | 90% |
| 1 | 4 | BUSINESS INCOME AND EXTRA EXPENSE OTHER THAN "RENTAL VALUE" | $ 600,000 | SPECIAL | |
| 1 | 5 | YOUR BUSINESS PERSONAL PROPERTY | $ 385,000 | SPECIAL | 90% |
| 1 | 5 | BUSINESS INCOME AND EXTRA EXPENSE OTHER THAN "RENTAL VALUE" | $ 75,000 | SPECIAL | |
| 1 | 6 | YOUR BUSINESS PERSONAL PROPERTY | $ 75,000 | SPECIAL | 90% |
| 1 | 6 | BUSINESS INCOME AND EXTRA EXPENSE OTHER THAN "RENTAL VALUE" | $ 75,000 | SPECIAL | |
| 2 | 1 | BUSINESS INCOME AND EXTRA EXPENSE "RENTAL VALUE" | $ 250,000 | SPECIAL | |
| 3 | 1 | YOUR BUSINESS PERSONAL PROPERTY | $ 10,000 | SPECIAL | 90% |
| 1 | 1 | PERSONAL PROPERTY OF OTHERS | INCLUDED | | 4% |
| 1 | 2 | YOUR BUSINESS PERSONAL PROPERTY | INCLUDED | | 4% |
| 1 | 3 | YOUR BUSINESS PERSONAL PROPERTY | INCLUDED | | 4% |
| 1 | 4 | YOUR BUSINESS PERSONAL PROPERTY | INCLUDED | | 4% |
| 1 | 5 | YOUR BUSINESS PERSONAL PROPERTY | INCLUDED | | 4% |
| 1 | 6 | YOUR BUSINESS PERSONAL PROPERTY | INCLUDED | | 4% |
| 3 | 1 | YOUR BUSINESS PERSONAL PROPERTY | INCLUDED | | 4% |

Replacement cost for Your Business Personal Property also applies to Stock if an asterisk (*) is present.

| | | |
|---|---|---|
| 1 | 1 | 1/6 |
| 1 | 2 | 1/6 |
| 1 | 3 | 1/6 |

RSEMENT

Forming a part of

| Policy Number: CBP 8556685 |
| --- |

| Coverage Is Provided In  COLORADO CASUALTY INSURANCE COMPANY |
| --- |

| Named Insured: | Agent: |
| --- | --- |
| CLOUDNINE RESORTS SKY LODGE<br>MANAGEMENT LLC DBA FIN, EASY | SENTRY WEST INSURANCE SERVICES<br><br>Agent Code: 5900616      Agent Phone: (801)-272-8468 |

## COMMERCIAL PROPERTY COVERAGE PART DECLARATIONS (continued)

OPTIONAL COVERAGES: APPLIES TO BUSINESS INCOME ONLY

| Prem.<br>No. | Bldg.<br>No. | Agreed Value<br>Date | Agreed Value<br>Amount | Monthly Limit of<br>Indemnity (Fraction) | Maximum Period of<br>Indemnity | Extended Period of<br>Indemnity (days) |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 4 | | | 1/ 6 | | |
| 1 | 5 | | | 1/ 6 | | |
| 1 | 6 | | | 1/ 6 | | |
| 2 | 1 | | | 1/ 6 | | |


Colorado
Casualty.
Member of Liberty Mutual Group

...ORSEMENT

Forming a part of

Policy Number: CBP 8556685

Coverage Is Provided In  COLORADO CASUALTY INSURANCE COMPANY

| Named Insured: | Agent: |
|---|---|
| CLOUDNINE RESORTS SKY LODGE MANAGEMENT LLC DBA FIN, EASY | SENTRY WEST INSURANCE SERVICES |
| | Agent Code: 5900616     Agent Phone: (801)-272-8468 |

TOTAL ADVANCE PREMIUM FOR ALL LIABILITY COVERAGE PARTS        $   17,923.00

## COMMERCIAL GENERAL LIABILITY COVERAGE PART DECLARATIONS.

### LIMITS OF INSURANCE

| | |
|---|---|
| Each Occurrence Limit | $  1,000,000 |
| Damage To Premises Rented To You Limit | $    100,000  Any One Premises |
| Medical Expense Limit | $      5,000  Any One Person |
| Personal and Advertising Injury Limit | $  1,000,000  Any One Person or Organization |
| General Aggregate Limit (Other Than Products/Completed Operations) | $  2,000,000 |
| Products/Completed Operations Aggregate Limit | $  2,000,000 |

### PREMIUM

| Class Code | Classification Description | | Rates | | Advance Premium | |
|---|---|---|---|---|---|---|
| | Premium Base | Territory Code | Prods/ Comp Ops | All Other | Prods/ Comp Ops | All Other |
| 1T | | | | | | |
| LOCATION 001 | | | | | | |
| 1039 | CATERERS | | | | | |
| | 280,000 | 001 | $ 0.095 | $ 0.431 | $ 27 | $ 121 |
| | GROSS SALES PER $1000 | | | | | |
| 6915 | RESTAURANTS – WITH SALE OF ALCOHOLIC BEVERAGES THAT ARE 30% OR MORE OF BUT LESS THAN 75% OF THE TOTAL ANNUAL RECEIPTS OF THE RESTAURANTS WITH DANCE FLOOR | | | | | |
| | 3,151,207 | 001 | $ 0.199 | $ 1.434 | $ 627 | $ 4,519 |
| | GROSS SALES PER $1000 | | | | | |

-19 (12/02)

## COMMERCIAL GENERAL LIABILITY COVERAGE PART DECLARATIONS (continued)

PREMIUM

| Class Code | Classification Description | | Rates | | Advance Premium | |
| --- | --- | --- | --- | --- | --- | --- |
| | Premium Base | Territory Code | Prods/ Comp Ops | All Other | Prods/ Comp Ops | All Other |
| 18200 | SPAS OR PERSONAL ENHANCEMENT FACILITIES PRODUCTS-COMPLETED OPERATIONS ARE SUBJECT TO THE GENERAL AGGREGATE LIMIT | | | | | |
| | 881,053    001 | | INCL | $    0.583 | INCL | $    514 |
| | GROSS SALES PER $1000 | | | | | |
| 47052 | REAL ESTATE PROPERTY MANAGED PRODUCTS-COMPLETED OPERATIONS ARE SUBJECT TO THE GENERAL AGGREGATE LIMIT | | | | | |
| | 3,200,000    001 | | INCL | $    1.975 | INCL | $    6,320 |
| | GROSS SALES PER $1000 | | | | | |
| 61212 | BUILDINGS OR PREMISES-BANK OR OFFICE-MERCANTILE OR MANUFACTURING (LESSOR'S RISK ONLY)-OTHER THAN NOT-FOR-PROFIT PRODUCTS-COMPLETED OPERATIONS ARE SUBJECT TO THE GENERAL AGGREGATE LIMIT | | | | | |
| | 14,000    001 | | INCL | $    16.138 | INCL | $    226 |
| | AREA PER 1000 SQ FT | | | | | |

LOCATION 002

| Class Code | Classification Description | | Rates | | Advance Premium | |
| --- | --- | --- | --- | --- | --- | --- |
| 61212 | BUILDINGS OR PREMISES-BANK OR OFFICE-MERCANTILE OR MANUFACTURING (LESSOR'S RISK ONLY)-OTHER THAN NOT-FOR-PROFIT PRODUCTS-COMPLETED OPERATIONS ARE SUBJECT TO THE GENERAL AGGREGATE LIMIT | | | | | |
| | 3,623    001 | | INCL | $    18.766 | INCL | $    68 |
| | AREA PER 1000 SQ FT | | | | | |

Audit Period: ANNUAL                    Total Advance Premium              INCLUDED

2-19 (12/02)

ORSEMENT

orming a part of

Policy Number: CBP 8556685

Coverage Is Provided In  COLORADO CASUALTY INSURANCE COMPANY

| Named Insured: | Agent: |
|---|---|
| CLOUDNINE RESORTS SKY LODGE MANAGEMENT LLC DBA FIN, EASY | SENTRY WEST INSURANCE SERVICES |
| | Agent Code:  5900816 ·     Agent Phone:  (801)-272-8468 |

## COMMERCIAL GENERAL LIABILITY COVERAGE PART DECLARATIONS (continued)

RMS AND ENDORSEMENTS

ms and Endorsements applying to this Coverage Part and made part of this policy:

| m Number | Description |
|---|---|
| 2167 | – 0402  FUNGI OR BACTERIAL EXCLUSION |
| 2270 | – 1185  REAL ESTATE PROPERTY MANAGED |
| 290 | – 0798  PROFESSIONAL LIABLITY EXCL-SPAS/PERSONAL ENHANCEMENT |
| 407 | – 0196  PRODUCTS/COMPLETED OPERATIONS HAZARD REDEFINED |
| 75 | – 0286  QUICK REFERENCE COMML GENERAL LIABILITY COVERAGE PART |
| 17 | – 1198  COMMON POLICY CONDITIONS |
| 36 | – 0907  UTAH CHANGES |
| 2 | – 1202  EXCLUSION - LEAD |
| 3 | – 1202  EXCLUSION - ASBESTOS |
| | – 0108  EXCL - EARTH MOVEMENT |
| | – 0204  EXCLUSION - SILICA |
| | – 0204  EXCLUSION - TOBACCO |
| 01 | – 1,001  COMMERCIAL GENERAL LIABILITY COVERAGE FORM |
| 32 | – 1202  WAR LIABILITY EXCLUSION |
| 37 | – 0305  EXCLUSION-VIOLATION OF STATUTES |
| 47 | – 0798  EMPLOYMENT RELATED PRACTICES EXCLUSION |
| 35 | – 0999  TOTAL POLLUTION EXCL-W/BLDG AND HOSTILE FIRE EXCEPT |

ludes copyrighted material of Insurance Services Office, Inc. with its permission. Copyright, Insurance Services Office, Inc. 1982, 1983, 1984, 1985, 2000.

Date Issued:  01/06/2009

12/02)

INSURED COPY



Colorado
Casualty.
Member of Liberty Mutual Group

| Policy Number: AGN8553085 | Prior Policy: |
|---|---|

Policy Period:  12/20/2008   To:  12/20/2009    12:01 am Standard Time at the Mailing Address of the Named Insured

Coverage Is Provided In   COLORADO CASUALTY INSURANCE COMPANY

| Billing Type: DIRECT BILL    -    MONTHLY | ACCOUNT NUMBER:  400759200 |
|---|---|

| Named Insured and Mailing Address: | Agent: |
|---|---|
| CLOUDNINE RESORTS SKY LODGE MANAGEMENT LLC DBA FIN, EASY PO BOX 683330 PARK CITY  UT   84068 | SENTRY WEST INSURANCE SERVICES PO BOX 9289 SALT LAKE CITY  UT   84109 |
| | Agent Code: 5900616    Agent Phone: (801)-272-8468 |

## NOTICE OF REINSTATEMENT

DATE OF REINSTATEMENT:  02/12/2009

The above policy has been reinstated with no lapse in coverage and remains in full force, subject to the terms and conditions of the policy.

This reinstatement is dependent upon payment being honored by the financial institution.  If payment is not honored by the financial institution, the policy will terminate on the date and time shown on the cancellation notice issued for non-payment of premium.

Date Issued:   04/02/2009

-69 (12/94)

**Sentry West Insurance Services**
P.O. Box 9289
Salt Lake City, UT 84109-0289
Phone: 801-272-8468   Fax: 801-277-3511

**M E M O**

| | | | Page 1 |
|---|---|---|---|
| CLOUD-2 | M2 | 03/18/2009 | |
| SBU576390002 | | | |
| UMBR | | 12/20/2008 | 12/20/2009 |

Cloudnine Resorts-Sky Lodge
Management, LLC
PO Box 683330
Park City, UT 84068

Attn: Brandi NBU                    Ren Umbrella Policy

Enclosed is the renewal copy of the $5,000,000 umbrella liability
insurance policy for Cloud Nine Resorts-Sky Lodge Management, LLC issued
by Great American Insurance. The annual premium of $9,920.00 was billed
directly to your office by Sentry West Insurance Services and has been
paid in full. Should you have any questions, please let me hear from
you.

Craig R. Crockett



Sentry West Insurance Services
P.O. Box 9289
Salt Lake City, UT 84109-0289
Phone: 801-272-8468     Fax: 801-277-3511

MEMO                                    Page 1

| SKYLO-1 | M2 | 04/10/2009 |
|---|---|---|

| '74922383-18368 |
|---|

| UMBR | 11/27/2008 | 11/27/2009 |
|---|---|---|

The Sky Lodge, dba
The Union Square Owners Assoc.
PO Box 683330
Park City, UT 84068

Renewal Umbrella Liability Policy

Enclosed is the renewal copy of the $10,000,000 umbrella excess
liability policy issued by National Union Fire Insurance Company. The
annual premium of $1,719.00 has been paid in full. If you have any
questions regarding this policy, please give me a call.

Craig R. Crockett

Processed By:
Flood Insurance Processing Center
P.O. Box 2057  Kalispell MT 59903-2057

POLICY #:  99041250722009

To report a claim call: (800) 759-8656



THE
HARTFORD

## FLOOD POLICY DECLARATIONS

Policy Renewal

TYPE: CONDO

POLICY PERIOD: 3/19/2009 to  3/19/2010

These Declarations are effective as of:   3/19/2009 at 12:01 AM

INSURED NAME & ADDRESS

PRODUCER NAME & MAILING ADDRESS

EASY ST PARTNERS LLC UNION
SQUARE OWNERS
UNION SQUARE OWNERS ASSOC DBA THE SKY LODGE
PO BOX 683330
PARK CITY, UT  84068

PRODUCER#: 04500-34470-786
SENTRY WEST INSURANCE SERVICES
3860 S 2300 E
SALT LAKE CITY, UT 84109-3417

PHONE# (801)272-8468

## POLICY INFORMATION

PREMIUM PAYOR: Insured

INSURED PROPERTY ADDRESS
  201 HEBER AVENUE
  PARK CITY, UT  84060

COMMUNITY NAME
PARK CITY, CITY OF

COMMUNITY NUMBER
  4901390938C

POLICY TERM: One Year

BUILDING DESCRIPTION
  Other Residential
  Three or More Floors
  With Basement or Enclosure
  High Rise  25 Units

Coverage Limitations May Apply, Refer
to your Standard Flood Insurance
Policy for details.

CONTENTS LOCATION
  N/A

Estimated Replacement Cost: $28,000,000

PROGRAM
  Regular

FLOOD ZONE
  AO

CONSTRUCTION
  Post-Firm
  Construction

## COVERAGE & RATING INFORMATION

|  | BUILDING | CONTENTS | PREMIUM PAID |  |
|---|---|---|---|---|
| Coverage: | $5,000,000 | Coverage: N/A | Premium Subtotal: | $5,090.00 |
| Deductible: | $5,000 | Deductible: N/A | Previous Premium Subtotal: | $.00 |
|  |  |  | ICC Premium: | $35.00 |
| Rates: | .990/ .080 | Rates: N/A | CRS Discount: | $.00 |
|  |  |  | Expense Constant: | $.00 |
|  |  |  | Federal Policy Fee: | $735.00 |
|  |  |  | Endorsement Amount: | $.00 |
|  |  |  | Total Premium: | $5,860.00 |

FIRST MORTGAGEE

SECOND MORTGAGEE

This Declarations Page, in conjuncion with the policy, constitutes your Flood Insurance Policy.
IN WITNESS WHEREOF, we have signed this policy below and hereby enter into this Insurance Agreement.

President

Secretary

INSURED COPY

2/20/2009

EN





**Sentry West Insurance Services**
P.O. Box 9289
Salt Lake City, UT 84109-0289
Phone: 801-272-8468      Fax: 801-277-3511

| **M E M O** | | Page 1 |
|---|---|---|
| ACCOUNT NO. | HOLDER | DATE |
| SKYLO-1 | A1 . | 10/13/2008 |

| POLICY INFORMATION | | |
|---|---|---|
| 105038556 | | |

| TYPE | EFFECTIVE | EXPIRATION |
|---|---|---|
| PD&O | 11/27/2008 | 11/27/2009 |

The Sky Lodge, dba
The Union Square Owners Assoc.
PO Box 683330
Park City, UT  84068

---

Attn: Brenda                                        Re: Directors & Officers Ins

Enclosed is the renewal copy of the $2,000,000 Directors and Officers
Liability insurance policy issued by  Travelers Casualty & Surety
Company of America.

The policy has been issued for a policy term effective November 27, 2008
to expire on November 27, 2009.

The policy term premium of $2,217.00 is being billed to your office by
Sentry West Insurance and the invoice is enclosed for payment due at
this time.

If you have any questions, please let me hear from you.

                        Craig R. Crockett



**Sentry West Insurance Services**
P.O. Box 9289
Salt Lake City, UT 84109-0289
Phone: 801-272-8468    Fax: 801-277-3511

| MEMO | | | Page 1 |
|---|---|---|---|
| ACCOUNT NO. | | DATE | |
| SKYLO-1 | M2 | 04/10/2009 | |
| POLICY INFORMATION | | | |
| 74922383-18368 | | | |
| TYPE | | EFFECTIVE | EXPIRATION |
| UMBR | | 11/27/2008 | 11/27/2009 |

The Sky Lodge, dba
The Union Square Owners Assoc.
PO Box 683330
Park City, UT  84068

Attn: Brenda                                              Re:  Umbrella Liability Policy

Enclosed is the renewal copy of the $10,000,000 umbrella excess
liability policy issued by National Union Fire Insurance Company. The
annual premium of $1,719.00 has been paid in full. If you have any
questions regarding this policy, please give me a call.

Craig R. Crockett

## SKY LODGE- UNION SQUARE OWNERS ASSOCIATION

| Eff Date | Policy Type | Carrier | Policy # | Location | Coverage | Premium | Premium Due |
|---|---|---|---|---|---|---|---|
| 11/27/08-09 | Package | Philadelphia | PHPK356823 | 201 Heber Ave Condo Units | Bldg 1- $31,605,000 Bldg 2- $2,100,000 3M/1M Liability 10M Earthquake | $37,000 | Direct Bill from Philadelphia |
| 11/27/08-09 | Umbrella | Great Point | 74922383-18368 | | 10 Mil Liab | $1,200 + Taxes & Fees | $1,719 |
| 12/27/07-08 | Flood | National Flood Services | 9904125072200 7 | 201 Heber Ave Condo Units | 5 Mil Flood | $5,860 | Direct Bill from National Flood Payment DUE |
| 11/27/08-09 | Directors & Officers | Travelers | 105038556 | | 2 Mil D&O Liab | $2,217 | $2,217 |

Total Amnt Due     $3,936

# The Union Square Owners Association
## dba: The Sky Lodge
### 2008-2009 Insurance Summary

**Buildings**

| | |
|---|---|
| Blanket Buildings & Contents | $31,605,000 |
| Business Income | $100,000 |
| Equipment Breakdown | |
| Special Form Coverage | $36,605,000 |
| Deductible | $5,000 |
| Agreed Value | |
| No Coinsurance | |
| Extended Replacement Cost Endorsement | |
| Business Personal Property | $5,000,000 |
| Fungus, Rot, Bacteria | $100,000 |
| Earthquake | $10,000,000 |
| Deductible | $100,000 |

**Fidelity Bond**

| | |
|---|---|
| Employee Dishonesty | $100,000 |

**General Liability**

| | |
|---|---|
| General Aggregate | $3,000,000 |
| Products & Completed Operations | $3,000,000 |
| Personal & Advertising Injury | $1,000,000 |
| Each Occurrence | $1,000,000 |
| Fire Damage Liability | $100,000 |
| Medical Expense | $5,000 |
| Non Owned / Hired Auto Liability | $1,000,000 |
| Swimming Pool Liability | $1,000,000 |

**Total Annual Premium**

| | |
|---|---|
| | $37,000 |

**Insurance Company**

Philadelphia Insurance Company

**Flood**

Building Coverage — $5,000,000
Deductible — $5,000

**Total Annual Premium** — $5,860

**Insurance Company** — National Flood

**Umbrella Liability Policy**

**Annual Premium** — $10,000,000 ... $1,719

**Insurance Company** — American International Group

**Directors & Officers**

Limit of Liability — $2,000,000
Each Loss — $2,000,000
Each Policy Year — $2,000,000
Deductible — $2,500

**Total Annual Premium** — $2,217

**Insurance Company** — Travelers Casualty & Surety Company

DEBTOR                                                  CASE NO.    09-29907

**Form 2-E**
**SUPPORTING SCHEDULES**
**For Period OCTOBER 1 to OCTOBER 31, 2009**

**ACCOUNTS RECEIVABLE & POST PETITION PAYABLE SCHEDULE**

| DUE | ACCOUNTS RECEIVABLE | POST PETTITION ACCOUNTS PAYABLE |
|---|---|---|
| Under 30 Days | - | 214,135.06 |
| 31 to 60 Days | 185,114.28 | 75,660.08 |
| 61 to 90 Days | | |
| 91 to 120 Days | | |
| Over 120 Days | | |
| **TOTAL POST PETITION** | 185,114.28 | |
| | | |
| **PRE PETITION AMOUNT** | 196,671.00 | |
| | | |
| Total Accounts Receivable | 381,785.28 | |
| Less: Bad Debt Reserve | | |
| Net Accounts Receivable | 381,785.28 | |

Total Post Petition
Accounts Payable    289,795.14

*Attach a detail listing accounts receivable and post petition accounts payable

**SCHEDULE OF PAYMENTS TO ATTORNEYS & OTHER PROFESSIONALS**

| | Month End Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | | Month End Balance Due* |
|---|---|---|---|---|---|---|
| Debtor's Counsel | ** Payments Pending Court Approvals | | | | | |
| Counsel for Unsecured Creditors Committee | ** Payments Pending Court Approvals | | | | | |
| Trustee Counsel | ** Payments Pending Court Approvals | | | | | |
| Accountant | ** Payments Pending Court Approvals | | | | | |
| Other | ** Payments Pending Court Approvals | | | | | |
| Total | $      - | $      - | $      - | | | $      - |

**Schedule of Payments & Transfers to Principals / Executives****

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| None | | | |

** List payments and transfers of any kind and in any form made to or for the benefit of any proprietor owner, partner, officer, or director.

**EASY STREET PARTNERS**
**ACCOUNTS RECEIVABLE**

| Due From | Description | Amount |
|---|---|---|
| Allen Tate Group | Group Event Held on Property | 399.19 |
| Baker Bar Mitzvah | Group Event Held on Property | 2,170.40 |
| Dyan Traynor | Guest Who will becoming Back to Use Remaining Credit | -1,234.31 |
| Union Square Condominium (Easy Street Holdin | Unpaid 4th Quarter 2009 Residential and Commercial Dues | 183,779 |
| Union Square Condominium (various owners) | 2008 & 2009 Unpaid HOA Dues & Property Taxes Payable | 196,671 |
| | **Subtotal - Union Square Condo Owners** | **381,785** |
| | **TOTAL** | **381,785** |

Easy Street Partners, LLC
Case NO: 09-29907

Exhibit 4

Post Petition Accounts Payable Detail

| EASY STREET PARTNERS | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A.W. Marshall Company | 0.00 | 0.00 | 131.19 | 240.81 | 0.00 | 372.00 |
| ACME Thread Ware | 0.00 | 0.00 | 0.00 | 355.21 | 0.00 | 355.21 |
| ADT Security Services | 0.00 | 0.00 | 126.60 | 0.00 | 0.00 | 126.60 |
| Air Filter Sales & Service Inc | 0.00 | 0.00 | 0.00 | 0.00 | 672.88 | 672.88 |
| Alfred M. Wesser | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Alsco | 0.00 | 3,776.15 | 1,218.69 | 0.00 | 0.00 | 4,994.84 |
| American Liberty Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 3,163.00 | 3,163.00 |
| Appliance Sales and Service | 0.00 | 0.00 | 0.00 | 0.00 | 1,159.63 | 1,159.63 |
| American Ski & Board Assoc. | 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| AT&T Mobility | 0.00 | 0.00 | 375.39 | 0.00 | 0.00 | 375.39 |
| Bellows Glass | 0.00 | 0.00 | 51.47 | 0.00 | 0.00 | 51.47 |
| Meredith Berkman | 0.00 | 1,915.57 | 0.00 | 0.00 | 0.00 | 1,915.57 |
| Bevco2 | 0.00 | 0.00 | 107.60 | 0.00 | 0.00 | 107.60 |
| Big Four Distributing, Inc | 0.00 | 0.00 | 96.55 | 0.00 | 0.00 | 96.55 |
| Scott Boberek | 0.00 | 77.08 | 0.00 | 60.00 | 0.00 | 137.08 |
| BTC | 0.00 | 0.00 | 0.00 | 1,350.00 | 0.00 | 1,350.00 |
| Cameron & Associates | 0.00 | 0.00 | 91.62 | 0.00 | 0.00 | 91.62 |
| Cash | 0.00 | 0.00 | 420.31 | 158.40 | 0.00 | 578.71 |
| Catherine Johnson | 0.00 | 0.00 | 0.00 | 0.00 | 263.61 | 263.61 |
| Cintas Corporation | 0.00 | 3,460.93 | 0.00 | 0.00 | 0.00 | 3,460.93 |
| CBIZ Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 36,146.00 | 36,146.00 |
| CloudNine Resorts SL- Developement | 0.00 | 0.00 | 0.00 | 0.00 | 1,268,213.00 | 1,268,213.00 |
| CloudNine Resorts SL- Management | 10,445.01 | 10,917.95 | 9,637.43 | 0.00 | 335,631.00 | 366,631.39 |
| Comcast Cable | 0.00 | 0.00 | 1,394.62 | 0.00 | 0.00 | 1,394.62 |
| CRC Design | 0.00 | 0.00 | 160.09 | 0.00 | 0.00 | 160.09 |
| Curb It Recycling | 0.00 | 580.00 | 0.00 | 250.00 | 445.00 | 1,275.00 |
| Cushman & Wakefield | 0.00 | 0.00 | 0.00 | 0.00 | 12,500.00 | 12,500.00 |
| David Wickline | 110.00 | 36.66 | 0.00 | 0.00 | 1,499.30 | 1,645.96 |
| Dex West | 0.00 | 0.00 | 0.00 | 0.00 | 110.25 | 110.25 |
| Ecolab | 0.00 | 602.00 | 0.00 | 602.00 | 0.00 | 1,204.00 |
| Ecolab Pest Elim. Div | 0.00 | 0.00 | 0.00 | 0.00 | 508.52 | 508.52 |
| Elliot Workshop Group | 0.00 | 0.00 | 0.00 | 0.00 | 105,700.00 | 105,700.00 |
| Fedex | 0.00 | 226.98 | 0.00 | 110.42 | 0.00 | 337.40 |
| Dianna Ferguson | 0.00 | 0.00 | 0.00 | 788.97 | 0.00 | 788.97 |
| Five 9's Communication | 0.00 | 160.28 | 0.00 | 679.06 | 0.00 | 839.34 |
| Frank Rimerman & Co. LLP | 0.00 | 1,381.03 | 0.00 | 0.00 | 37.55 | 1,418.58 |
| Gateway Center, LLC | 0.00 | 9,915.91 | 0.00 | 0.00 | 0.00 | 9,915.91 |
| Get Fresh | 0.00 | 0.00 | 0.00 | 252.62 | 0.00 | 252.62 |
| Goodrich & Thomas, CPAs | 0.00 | 4,655.00 | 0.00 | 0.00 | 11,445.00 | 16,100.00 |
| Craig and Ann Guernsey | 0.00 | 0.00 | 0.00 | 538.00 | 11,445.00 | 11,983.00 |
| HD Supply Facilities Maintenance | 0.00 | 0.00 | 168.03 | 233.01 | 360.81 | 761.85 |
| Home Depot Credit Services | 0.00 | 0.00 | 194.87 | 0.00 | 22.92 | 217.79 |
| Hood Cleaners of Utah | 0.00 | 0.00 | 675.00 | 0.00 | 0.00 | 675.00 |
| Hotel Amenities Resources LLC | 0.00 | 888.62 | 0.00 | 0.00 | 0.00 | 888.62 |
| HY-KO Supply Co. | 0.00 | 0.00 | 349.40 | 1,064.10 | 0.00 | 1,413.50 |
| Intermountain Drug Testing | 0.00 | 990.00 | 0.00 | 0.00 | 0.00 | 990.00 |
| Steve Lafredo | 0.00 | 0.00 | 442.83 | 0.00 | 0.00 | 442.83 |
| Jacobsen Construction | 0.00 | 0.00 | 0.00 | 0.00 | 1,382,127.00 | 1,382,127.00 |
| Klehr,Harrison,Harvey,Branzburg & Ellers | 0.00 | 0.00 | 13,621.86 | 4,912.31 | 0.00 | 18,534.17 |
| Les Olson Company | 0.00 | 0.00 | 0.00 | 0.00 | 2,062.50 | 2,062.50 |
| Living Creations Inc | 0.00 | 1,102.69 | 1,405.08 | 1,405.08 | 0.00 | 3,912.85 |
| Luke Matson | 2.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2.36 |
| Luxury Residence Group | 2,003.99 | 1,935.09 | 1,929.98 | 1,926.30 | 17,111.66 | 24,907.02 |
| M & M Distributing | 172.70 | -271.50 | 0.00 | 0.00 | 0.00 | -98.80 |
| Mascioni Hospitality, Inc | 0.00 | 233.80 | 0.00 | 0.00 | 0.00 | 233.80 |
| Gariel Morin | 25.27 | 0.00 | 0.00 | 0.00 | 0.00 | 25.27 |
| McGladrey & Pullen | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Media One of Utah | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |
| Merrit & Harris | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 3,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| Millcreek Consutling | 0.00 | 0.00 | 0.00 | 0.00 | 33,348.00 | 33,348.00 |
| Muir | 0.00 | 93.40 | 1,862.36 | 2,431.27 | 1,081.44 | 5,468.47 |
| Nicholas & Company, Inc | 0.00 | 565.90 | 0.00 | 0.00 | 0.00 | 565.90 |
| Pacific Seafood - Utah | 0.00 | 0.00 | 809.21 | 281.91 | 0.00 | 1,091.12 |
| PC Premier Transportation | 0.00 | 900.00 | 846.00 | 0.00 | 0.00 | 1,746.00 |
| Park City Chamber Bureau | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Park City Lock & Key | 0.00 | 0.00 | 119.32 | 0.36 | 0.00 | 119.68 |
| Park City Municipal Corp. | 0.00 | -4.40 | -1,348.16 | 0.00 | 0.00 | -1,352.56 |
| Park City Surveying | 0.00 | 0.00 | 0.00 | 0.00 | 638.33 | 638.33 |
| Park City WinElectric | 173.66 | 191.02 | 0.00 | 0.00 | 0.00 | 364.68 |
| PayChex | 0.00 | 391.08 | 785.61 | 0.00 | 0.00 | 1,176.69 |
| Peets Coffee & Tea | 0.00 | 560.09 | 0.00 | 0.00 | 0.00 | 560.09 |
| Pitney Bowes | 0.00 | 0.00 | 161.58 | 0.00 | 0.00 | 161.58 |
| Porter Paint | 0.00 | 142.00 | 0.00 | 0.00 | 0.00 | 142.00 |
| Park Record | 0.00 | 295.78 | 0.00 | 0.00 | 0.00 | 295.78 |
| Qwest | 0.00 | 384.47 | 147.95 | 310.22 | 258.95 | 1,101.59 |
| Renegade Oil Inc | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| Revco Leasing | 0.00 | 782.03 | 0.00 | 364.48 | 0.00 | 1,146.51 |
| Rimmerman | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 | 4,030.00 |
| Ricks Sprinler Repair | 0.00 | 106.00 | 0.00 | 0.00 | 0.00 | 106.00 |
| Rocky Mountain Power | 0.00 | 13,091.07 | 10,499.62 | 10,195.05 | 0.00 | 33,785.74 |
| Scott James Jewelry | 0.00 | 0.00 | 4.25 | 0.00 | 0.00 | 4.25 |
| Shaner Design, Inc. | 0.00 | 840.00 | 0.00 | 245.00 | 280.00 | 1,365.00 |
| Safeguard | 109.81 | 0.00 | 109.81 | 0.00 | 0.00 | 219.62 |
| Schindler Elevator Corp | 0.00 | 0.00 | 3,870.00 | 0.00 | 0.00 | 3,870.00 |
| Summit County Public Health | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| Shoes For Crews, LLC. | 0.00 | 48.48 | 0.00 | 0.00 | 0.00 | 48.48 |
| Sid Wainer & Son | 15.00 | 275.11 | 0.00 | 0.00 | 0.00 | 290.11 |
| Siemens Building Technologies, Inc. | 0.00 | 673.00 | 0.00 | 0.00 | 0.00 | 673.00 |
| Skyboozers, LLC | 0.00 | 284.24 | 0.00 | 0.00 | 0.00 | 284.24 |
| Small Luxury Hotels | 0.00 | 1,028.93 | 1,270.17 | 0.00 | 0.00 | 2,299.10 |
| Snow Country Limo | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Squire | 0.00 | 254.43 | 0.00 | 0.00 | 0.00 | 254.43 |
| Staples Credit Plan | 0.00 | 326.13 | 0.00 | 0.00 | 0.00 | 326.13 |
| Stephen Monticone | 0.00 | 60.00 | 96.10 | 0.00 | 0.00 | 156.10 |
| Step Saver Inc. | 0.00 | 121.91 | 258.63 | 0.00 | 0.00 | 380.54 |
| Steve Lewis | 0.00 | 12.32 | 0.00 | 0.00 | 0.00 | 12.32 |
| Stone Ground Bakery | 0.00 | 167.47 | 0.00 | 0.00 | 0.00 | 167.47 |
| Sugar House Awning | 0.00 | 57.70 | 0.00 | 0.00 | 0.00 | 57.70 |
| Summit Business Services | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| Swire Coca-Cola USA | 0.00 | 0.00 | 0.00 | 488.60 | 287.87 | 776.47 |
| Sysco Intermountain Food Service | 0.00 | 7,384.17 | 11,994.98 | 0.00 | 0.00 | 19,379.15 |
| Target Labels & Packaging | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| The Aspen Times | 456.75 | 450.00 | 0.00 | 0.00 | 0.00 | 906.75 |
| Triar Seafood Co | 0.00 | 929.76 | 0.00 | 0.00 | 0.00 | 929.76 |
| Tim Douglas & Claudia McMullim | 0.00 | 119.59 | 0.00 | 0.00 | 0.00 | 119.59 |
| UDABC | 0.00 | 0.00 | 1,252.27 | 0.00 | 0.00 | 1,252.27 |
| Union Square Home Owners Association | 0.00 | 0.00 | 10,409.80 | 0.00 | 0.00 | 10,409.80 |
| Universal Companies | 0.00 | 329.29 | 20.00 | 0.00 | 0.00 | 349.29 |
| USA Today | 0.00 | 62.00 | 0.00 | 43.70 | 0.00 | 105.70 |
| Utah Fire Equipment | 0.00 | 225.28 | 0.00 | 0.00 | 0.00 | 225.28 |
| Night Vision Landscape Light | 0.00 | 0.00 | 0.00 | 88.65 | 0.00 | 88.65 |
| Utah State Tax Commission | 21,701.85 | 0.00 | 0.00 | 0.00 | 33,253.01 | 54,954.86 |
| Virtuoso, Ltd | 0.00 | 0.00 | 4,725.00 | 0.00 | 0.00 | 4,725.00 |
| Wasatch Audio-Visual | 0.00 | 419.06 | 98.25 | 0.00 | 0.00 | 517.31 |
| Wasatch Meats | 0.00 | 33.28 | 0.00 | 0.00 | 0.00 | 33.28 |
| Water Images | 488.40 | 0.00 | 177.60 | 88.80 | 88.80 | 843.60 |
| Water Reclamation District | 0.00 | 0.00 | 1,840.91 | 0.00 | 0.00 | 1,840.91 |
| Wells Fargo | 0.00 | 3,015.08 | 0.00 | 0.00 | 0.00 | 3,015.08 |

**EASY STREET PARTNERS**
**Long Term Liabilites**

| Due To | Description | Amount |
|---|---|---|
| West LB Bank | Construction Loan | 15,164,331.00 |
| | | - |
| **TOTAL** | | **$15,164,331.00** |

**EASY STREET PARTNERS**

**ESCROW DISBURSEMENTS**

| DATE | Amount |
|------|--------|
| 5/29/2008 | 233,998 |
| 11/6/08 | 371,266 |
| 11/28/08 | 113,091 |
| 3/27/09 | 492,345 |
| 8/14/09 | 183,614 |
| | **1,281,223** |

| DATE | Escrow Balance |
|------|----------------|
| 10/31/2009 | 3,112,182 |

bripley
11/13/2009   4:00:39 PM

Cloud Nine Resorts
Ageing Report

aagerpt.prt
1

Aged as of 10/31/09 Using Inv Date

Property  02   Sky Lodge-Debtor in Possession

Account  02-000-2000        A/P - Trade

| Vndr# | Name | FC | FC Amount | Balance | 0 & Under | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 1162 | A.W. Marsahll Company | | | 372.00 | 0.00 | 0.00 | 131.19 | 240.81 | 0.00 |
| 113 | ACME Thread Ware | | | 355.21 | 0.00 | 0.00 | 0.00 | 355.21 | 0.00 |
| 237 | ADT Security Services Inc | | | 126.60 | 0.00 | 0.00 | 126.60 | 0.00 | 0.00 |
| 377 | Air Filter Sales & Service Inc | | | 672.88 | 0.00 | 0.00 | 0.00 | 672.88 | 0.00 |
| 1195 | Alfred Wesser | | | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 |
| 6 | Alsco | | | 4,994.84 | 0.00 | 3,776.15 | 1,218.69 | 0.00 | 0.00 |
| 16 | American Liberty Insurance | | | 3,163.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,163.00 |
| 1173 | American Ski & Board Assoc | | | 2,100.00 | 0.00 | 0.00 | 2,100.00 | 0.00 | 0.00 |
| 295 | Appliance Sales & Service | | | 1,159.63 | 0.00 | 0.00 | 0.00 | 1,159.63 | 0.00 |
| 121 | AT&T Mobility | | | 375.39 | 0.00 | 0.00 | 375.39 | 0.00 | 0.00 |
| 922 | Ballows Glass | | | 51.47 | 0.00 | 0.00 | 0.00 | 51.47 | 0.00 |
| 1210 | Meredith Berkman | | | 1,915.57 | 0.00 | 1,915.57 | 0.00 | 0.00 | 0.00 |
| 52 | Bevco2 | | | 107.60 | 0.00 | 0.00 | 0.00 | 107.60 | 0.00 |
| 109 | Big Four Distributing, INC | | | 96.65 | 0.00 | 0.00 | 96.65 | 0.00 | 0.00 |
| 234 | Scott Boberek | | | 137.08 | 0.00 | 77.08 | 0.00 | 60.00 | 0.00 |
| 230 | BYOC | | | 1,350.00 | 0.00 | 0.00 | 1,350.00 | 0.00 | 0.00 |
| 1197 | Cameron & Associates | | | 91.62 | 0.00 | 0.00 | 0.00 | 91.62 | 0.00 |
| 472 | Cash | | | 420.31 | 0.00 | 0.00 | 0.00 | 420.31 | 0.00 |
| 1168 | Catherine Johnson | | | 263.61 | 0.00 | 0.00 | 0.00 | 263.61 | 0.00 |
| 105 | Cintas Corporation | | | 3,460.93 | 0.00 | 3,460.93 | 0.00 | 0.00 | 0.00 |
| 23 | Swire Coca-Cola, USA | | | 776.47 | 0.00 | 0.00 | 488.60 | 287.87 | 0.00 |
| 84 | Comcast Cable | | | 1,396.42 | 0.00 | 0.00 | 1,396.42 | 0.00 | 0.00 |
| 1023 | CRC deSIGN | | | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 | 0.00 |
| 56 | Curb It Recycling | | | 1,275.00 | 0.00 | 580.00 | 0.00 | 250.00 | 445.00 |
| 1199 | David Wickline | | | 110.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 |
| 110 | Dex West | | | 100.25 | 0.00 | 0.00 | 0.00 | 0.00 | 100.25 |
| 25 | Ecolab | | | 227.40 | 0.00 | 113.70 | 113.70 | 0.00 | 0.00 |
| 839 | Ecolab Pest Elim. Div | | | 1,204.00 | 0.00 | 602.00 | 0.00 | 602.00 | 0.00 |
| 37 | EM Systems | | | 508.52 | 0.00 | 0.00 | 0.00 | 508.52 | 0.00 |
| 29 | Cash | | | 158.40 | 0.00 | 0.00 | 158.40 | 0.00 | 0.00 |
| 100 | FEDEX | | | 337.40 | 0.00 | 226.98 | 0.00 | 110.42 | 0.00 |
| 1127 | Dianna Ferguson | | | 788.97 | 0.00 | 0.00 | 788.97 | 0.00 | 0.00 |
| 20 | Five 9's Communication | | | 839.34 | 0.00 | 160.28 | 0.00 | 679.06 | 0.00 |
| 1171 | Frank Rimerman & Co. LLP | | | 37.55 | 0.00 | 0.00 | 0.00 | 37.55 | 0.00 |
| 15 | Gateway Center, LLC | | | 30.53 | 0.00 | 0.00 | 0.00 | 30.53 | 0.00 |
| 1175 | Get Fresh | | | 252.62 | 0.00 | 9,885.38 | 252.62 | 0.00 | 0.00 |
| 1050 | Goodrich and Thomas, CPAs | | | 13,965.00 | 0.00 | 0.00 | 0.00 | 13,965.00 | 0.00 |
| 158 | Craig and Ann Guernsey | | | 538.00 | 538.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 573 | Hood Cleaners of Utah | | | 675.00 | 0.00 | 0.00 | 0.00 | 675.00 | 0.00 |
| 727 | Home Depot Credit Services | | | 217.79 | 0.00 | 194.87 | 0.00 | 22.92 | 0.00 |
| 142 | HD Supply Facilities Maint. | | | 761.85 | 0.00 | 168.03 | 233.01 | 360.81 | 0.00 |
| 1149 | Hotel Amenities Resources LLC | | | 888.62 | 0.00 | 0.00 | 888.62 | 0.00 | 0.00 |
| 245 | Intermountain Drug Testing | | | 1,413.50 | 0.00 | 0.00 | 349.40 | 1,064.10 | 0.00 |
| 263 | NI-KO Supply Co. | | | 990.00 | 0.00 | 0.00 | 0.00 | 990.00 | 0.00 |
| 1201 | Steve lafredo | | | 442.83 | 442.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| 292 | Les Olson Company | | | 2,062.50 | 0.00 | 0.00 | 0.00 | 2,062.50 | 0.00 |
| 39 | Steve Lewis | | | 12.32 | 0.00 | 0.00 | 0.00 | 12.32 | 0.00 |
| 1209 | Living Creations Inc | | | 3,912.85 | 0.00 | 1,102.69 | 1,405.08 | 1,405.08 | 0.00 |
| 1103 | Luke Matson | | | 2.36 | 0.00 | 2.36 | 0.00 | 0.00 | 0.00 |
| 327 | Luxury Residence Group | | | 6,011.39 | 0.00 | 0.00 | 0.00 | 6,011.39 | 0.00 |
| 1081 | M&M Distributing | | | 172.70 | 0.00 | 0.00 | 0.00 | 172.70 | 0.00 |
| 1208 | Mascioni Hospitality | | | 233.80 | 0.00 | 0.00 | 233.80 | 0.00 | 0.00 |
| 742 | Gabriel Morin | | | 25.27 | 0.00 | 25.27 | 0.00 | 0.00 | 0.00 |
| 104 | Media one of Utah | | | 13.50 | 0.00 | 0.00 | 0.00 | 13.50 | 0.00 |
| 22 | Nicholas & Company, INC | | | 5,468.47 | 93.40 | 1,862.36 | 2,431.27 | 1,081.44 | 0.00 |
| 1179 | Pacific Seafood-Utah | | | 1,091.12 | 0.00 | 0.00 | 809.21 | 565.90 | 0.00 |
| 41 | PC Premier Transportation | | | 1,746.00 | 0.00 | 900.00 | 846.00 | 0.00 | 281.91 |
| | PayChex | | | 1,176.69 | 0.00 | 785.61 | 391.08 | 0.00 | 0.00 |

bripley
11/13/2009  4:00:40 PM

Cloud Nine Resorts
Ageing Report

Aged as of 10/31/09 Using Inv Date

aagerprt.prt
2

| Vndr# | Name | FC | FC Amount | Balance | 0 & Under | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 456 | Park City Chamber Bureau | | | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 |
| 62 | Park City Lock & Key | | | 119.68 | 0.00 | 0.00 | 0.36 | 119.32 | 0.00 |
| 45 | Park City Municipal Corp | | | 1,348.16 | 0.00 | 0.00 | 1,348.16 | 0.00 | 0.00 |
| 220 | Peerless Beauty & Barber Suppl | | | 4.54- | 0.00 | 0.00 | 0.00 | 0.00 | 4.54- |
| 64 | Peets Coffee & Tea | | | 560.09 | 0.00 | 0.00 | 0.00 | 560.09 | 0.00 |
| 282 | Pitney Bowes | | | 161.58 | 0.00 | 0.00 | 0.00 | 161.58 | 0.00 |
| 175 | Peak Mobile Comm | | | 135.53 | 0.00 | 0.00 | 135.53 | 0.00 | 0.00 |
| 32 | Qwest | | | 694.69 | 0.00 | 384.47 | 0.00 | 310.22 | 0.00 |
| 560 | Qwest | | | 1,011.46- | 0.00 | 1,159.41- | 0.00 | 0.00 | 147.95 |
| 1144 | The Park Record | | | 295.78 | 0.00 | 0.00 | 295.78 | 0.00 | 0.00 |
| 810 | Renegade Oil INC | | | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 | 0.00 |
| 42 | Revco Leasing | | | 1,146.51 | 0.00 | 782.03 | 0.00 | 364.48 | 0.00 |
| 1213 | Rick's Sprinkler Repair | | | 106.70 | 0.00 | 106.70 | 0.00 | 0.00 | 0.00 |
| 31 | Rocky Mountain Power | | | 33,785.74 | 0.00 | 13,091.07 | 10,499.62 | 10,195.05 | 0.00 |
| 1177 | Safeguard | | | 109.81 | 0.00 | 0.00 | 109.81 | 0.00 | 0.00 |
| 46 | Summit Business Services | | | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| 288 | Schindler Elevator Corporation | | | 3,870.00 | 0.00 | 0.00 | 3,870.00 | 0.00 | 0.00 |
| 334 | Summit County Public Health | | | 135.00 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 |
| 390 | Sirkel Design, Inc. | | | 3,412.50 | 0.00 | 0.00 | 892.50 | 2,520.00 | 0.00 |
| 320 | William Shoaf | | | 254.40 | 0.00 | 0.00 | 254.40 | 0.00 | 0.00 |
| 316 | Shoes For Crews, LLC | | | 48.48 | 0.00 | 0.00 | 0.00 | 48.48 | 0.00 |
| 1203 | Siemens Building Technologies | | | 673.00 | 0.00 | 0.00 | 0.00 | 673.00 | 0.00 |
| 30 | Small Luxury Hotels | | | 2,299.10 | 0.00 | 0.00 | 1,028.93 | 1,270.17 | 0.00 |
| 85 | Snow Country Limousine, Inc | | | 180.00 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 |
| 1212 | The Spa Depot | | | 129.95- | 129.95- | 0.00 | 0.00 | 0.00 | 0.00 |
| 1122 | Squire | | | 254.43 | 0.00 | 0.00 | 0.00 | 254.43 | 0.00 |
| 244 | Staples Credit Plan | | | 978.39 | 0.00 | 0.00 | 0.00 | 978.39 | 0.00 |
| 1178 | Stephen Monticone | | | 156.10 | 0.00 | 60.00 | 96.10 | 0.00 | 0.00 |
| 276 | Step Saver Inc. | | | 139.88 | 240.66- | 0.00 | 121.91 | 258.63 | 0.00 |
| 5 | Stone Ground Bakery | | | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 |
| 238 | Sysco Intermountain Food Serv | | | 19,379.15 | 0.00 | 7,384.17 | 11,994.98 | 0.00 | 0.00 |
| 277 | Target Labels & Packaging | | | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 999 | The Aspen Times | | | 456.75 | 0.00 | 0.00 | 0.00 | 456.75 | 0.00 |
| 1159 | Triar Seafood Company | | | 929.76 | 0.00 | 929.76 | 0.00 | 0.00 | 0.00 |
| 70 | UDABC | | | 1,252.27 | 0.00 | 0.00 | 1,252.27 | 0.00 | 0.00 |
| 788 | Utah Fire Equipment | | | 225.28 | 0.00 | 225.28 | 0.00 | 0.00 | 0.00 |
| 716 | Universal Companies | | | 349.29 | 0.00 | 20.00 | 0.00 | 329.29 | 0.00 |
| 108 | USA TODAY | | | 62.00 | 0.00 | 0.00 | 0.00 | 62.00 | 0.00 |
| 906 | Virtuoso | | | 4,725.00- | 0.00 | 0.00 | 0.00 | 0.00 | 4,725.00- |
| 1126 | Night Vision Landscape Light | | | 88.65 | 0.00 | 0.00 | 0.00 | 88.65 | 0.00 |
| 9 | Wasatch Meats | | | 33.98 | 795.90- | 0.00 | 829.18 | 0.00 | 0.00 |
| 388 | Wasatch Audio-Visual | | | 517.31 | 0.00 | 0.00 | 90.25 | 419.06 | 0.00 |
| 111 | Water Reclamation District | | | 1,840.91 | 0.00 | 1,840.91 | 0.00 | 0.00 | 0.00 |
| 73 | Water Images | | | 399.60 | 0.00 | 0.00 | 355.20 | 44.40 | 0.00 |
| 47 | Wells Fargo Equipment Finance | | | 886.54 | 0.00 | 886.54 | 0.00 | 0.00 | 0.00 |
| 48 | Whitney Advertising & Design | | | 1,052.39 | 0.00 | 135.24 | 0.00 | 901.59 | 15.56 |
| 24 | Park City WINElectric | | | 173.66 | 0.00 | 0.00 | 0.00 | 173.66 | 0.00 |
| 393 | Wrona Law Office, P.C. | | | 7,595.00 | 0.00 | 7,595.00 | 0.00 | 0.00 | 0.00 |
| | Totals --> | | | 164,987.80 | 92.28- | 58,205.64 | 49,132.08 | 58,318.23 | 575.87- |
| | | | | | 0.1-% | 35.3% | 29.8% | 35.3% | 0.3-% |

02-000-2000      A/P - Management Fee

| Account 02-000-2020 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1071 | Cloud Nine SL - Management | | | 26,794.71 | 6,296.33 | 0.00 | 8,982.56 | 11,206.51 | 309.31 |
| 02-000-2020 | Totals --> | | | 26,794.71 | 6,296.33 | 0.00 | 8,982.56 | 11,206.51 | 309.31 |
| | | | | | 23.5% | 0.0% | 33.5% | 41.8% | 1.2% |

Account 02-000-2040      A/P - Owner Rental Commissions

bripley
11/13/2009  4:00:42 PM

Cloud Nine Resorts
Ageing Report

aagerpt.prt
3

Aged as of 10/31/09 Using Inv Date

| Vndr# | Name | FC | FC Amount | Balance | 0 & Under | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 147 | Brian Ahern | | | 1,301.75 | 884.05 | 0.00 | 0.00 | 417.70 | 0.00 |
| 1034 | Brian Althaver | | | 190.15 | 0.00 | 0.00 | 0.00 | 190.15 | 0.00 |
| 342 | Jonathan and Joanna Ames | | | 853.65 | 0.00 | 0.00 | 0.00 | 853.65 | 0.00 |
| 148 | Sarah Bacon | | | 266.58 | 76.43 | 0.00 | 0.00 | 190.15 | 0.00 |
| 1070 | Mazhall Bank | | | 190.78 | 0.00 | 0.00 | 0.00 | 190.78 | 0.00 |
| 1068 | Ray Bidenost | | | 2,802.53 | 1,689.28 | 0.00 | 1,113.25 | 0.00 | 0.00 |
| 124 | Sky Investments Group, LLC | | | 96.20 | 0.00 | 0.00 | 96.20 | 0.00 | 0.00 |
| 247 | Lisa Bugajski | | | 230.60 | 230.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 248 | Amy Casey | | | 638.61 | 264.44 | 0.00 | 0.00 | 374.17 | 0.00 |
| 334 | Sean and Buffy Castillo | | | 619.58 | 0.00 | 0.00 | 0.00 | 619.58 | 0.00 |
| 1190 | Cendant Travel Inc | | | 15.90 | 0.00 | 0.00 | 15.90 | 0.00 | 0.00 |
| 743 | Michael and Nilda Chang | | | 1,827.31 | 0.00 | 0.00 | 870.19 | 957.12 | 0.00 |
| 250 | Scott Coleman | | | 756.90 | 0.00 | 0.00 | 756.90 | 0.00 | 0.00 |
| 126 | Jon Connor | | | 213.16 | 0.00 | 0.00 | 0.00 | 213.16 | 0.00 |
| 127 | Marcia Davis | | | 431.53 | 431.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 153 | Scott Davis | | | 608.63 | 0.00 | 0.00 | 608.63 | 0.00 | 0.00 |
| 1043 | Deborah DePaoli | | | 575.82 | 0.00 | 0.00 | 575.82 | 0.00 | 0.00 |
| 747 | Robert DiOrio | | | 305.71 | 229.28 | 0.00 | 76.43 | 0.00 | 0.00 |
| 164 | Tim Douglas & Claudia McMullin | | | 499.38 | 0.00 | 0.00 | 499.38 | 0.00 | 0.00 |
| 342 | Leon and Joy Dreimann | | | 81.88 | 0.00 | 0.00 | 0.00 | 81.88 | 0.00 |
| 252 | James and Suzanne Duffield | | | 2,093.12 | 588.03 | 0.00 | 0.00 | 1,505.07 | 0.00 |
| 253 | Gary Eide | | | 737.50 | 0.00 | 0.00 | 737.50 | 0.00 | 0.00 |
| 254 | William Escudier | | | 1,766.61 | 1,027.43 | 0.00 | 442.39 | 296.79 | 0.00 |
| 255 | Michael Feder | | | 1,735.09 | 173.07 | 0.00 | 661.68 | 900.34 | 0.00 |
| 384 | Jan Ferraris | | | 909.06 | 909.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 359 | George F. Hill, III | | | 1,518.89 | 1,518.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| 748 | Curtis and Pat Gardner | | | 1,273.23 | 0.00 | 0.00 | 498.78 | 774.45 | 0.00 |
| 385 | Andrew and Karen Gilligan | | | 495.04 | 495.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| 348 | Mark Greenquist and | | | 383.46 | 383.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| 158 | Craig and Ann Guernsey | | | 1,435.60 | 0.00 | 0.00 | 0.00 | 1,435.60 | 0.00 |
| 259 | Suzanne Harris | | | 95.07 | 0.00 | 0.00 | 0.00 | 95.07 | 0.00 |
| 349 | George F. Hill, III | | | 747.94 | 0.00 | 0.00 | 747.94 | 0.00 | 0.00 |
| 350 | Dane and Sundee Hillyard | | | 624.88 | 624.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1051 | Bill and Connie Hindle | | | 1,565.57 | 0.00 | 0.00 | 1,565.57 | 0.00 | 0.00 |
| 259 | Michael and Veronica Hojel | | | 432.06 | 335.86 | 0.00 | 96.20 | 0.00 | 0.00 |
| 1211 | Home Saving Bank | | | 245.10 | 245.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1210 | Brooks Hoven | | | 1,146.55 | 0.00 | 0.00 | 898.55 | 247.29 | 0.00 |
| 159 | GSI Properties, LP | | | 478.14 | 0.00 | 0.00 | 230.85 | 247.29 | 0.00 |
| 260 | John and Melissa Kelly | | | 397.67 | 0.00 | 0.00 | 397.67 | 0.00 | 0.00 |
| 261 | Alan Kessler and | | | 287.45 | 287.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| 263 | Steve Lafredo | | | 735.41 | 0.00 | 0.00 | 76.87 | 658.54 | 0.00 |
| 130 | Robert Lamkin | | | 400.99 | 0.00 | 0.00 | 0.00 | 0.00 | 400.99 |
| 262 | William Lamkin | | | 2,545.12 | 1,303.63 | 0.00 | 931.13 | 304.96 | 0.00 |
| 264 | Lovejoy Skylodge, LLC | | | 548.55 | 0.00 | 0.00 | 452.84 | 95.71 | 0.00 |
| 353 | Larry Lozensky | | | 173.07 | 173.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1037 | Susan Dickey MacArthur | | | 248.03 | 0.00 | 0.00 | 248.03 | 0.00 | 0.00 |
| 162 | Kevin McCarthy | | | 782.18 | 384.82 | 0.00 | 0.00 | 397.36 | 0.00 |
| 354 | Tracy McCarthy | | | 234.97 | 234.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| 163 | Clint McClellan | | | 173.07 | 173.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| 163 | John McIlwaine | | | 286.97 | 0.00 | 0.00 | 286.97 | 0.00 | 0.00 |
| 265 | Josh Mettle | | | 724.37 | 0.00 | 0.00 | 724.37 | 0.00 | 0.00 |
| 165 | Thomas and Julie Millar | | | 519.70 | 0.00 | 0.00 | 519.70 | 0.00 | 0.00 |
| 133 | Daniel Miller | | | 516.14 | 0.00 | 0.00 | 0.00 | 516.14 | 0.00 |
| 355 | Compar Investments, LLC | | | 239.28 | 0.00 | 0.00 | 0.00 | 239.28 | 0.00 |
| 166 | Donald Porteous | | | 729.11 | 0.00 | 0.00 | 729.11 | 0.00 | 0.00 |
| 356 | Charles and Vicki Raeburn | | | 1,236.92 | 704.33 | 0.00 | 532.59 | 0.00 | 0.00 |
| 1058 | Acme Holdings, LLC | | | 814.55 | 187.57 | 0.00 | 187.57 | 439.41 | 0.00 |
| 267 | Angela Rayner | | | 2,619.05 | 0.00 | 0.00 | 549.50 | 2,069.55 | 0.00 |
| 1039 | Guy and Ann Roberts | | | 385.03 | 385.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| 268 | Lynda Sammons | | | 95.08 | 0.00 | 0.00 | 0.00 | 95.08 | 0.00 |
| 269 | Carrie Shoaf | | | 76.43 | 0.00 | 0.00 | 76.43 | 0.00 | 0.00 |
| 271 | Robert and Lynn Simons | | | 494.60 | 0.00 | 0.00 | 494.60 | 0.00 | 0.00 |
| 272 | Skyboozers, LLC | | | 461.66 | 337.44 | 0.00 | 0.00 | 124.22 | 0.00 |

bripley
11/13/2009  4:00:42 PM

Cloud Nine Resorts
Ageing Report

Aged as of 10/31/09 Using Inv Date

aagerpt.prt
4

| Vndr/# Name | FC | FC Amount | Balance | 0 & Under | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|
| 273 Philo Smith | | | 346.14 | 0.00 | 0.00 | 346.14 | 0.00 | 0.00 |
| 868 David and Louise Stark | | | 205.73 | 0.00 | 0.00 | 205.73 | 0.00 | 0.00 |
| 358 Greg and Cindy Velasquez | | | 474.02 | 0.00 | 0.00 | 474.02 | 0.00 | 0.00 |
| 1053 Stephan and Barbara Vermut | | | 1,209.65 | 0.00 | 0.00 | 1,209.65 | 0.00 | 0.00 |
| 168 Jim and Robin Whitney | | | 393.16 | 76.87 | 0.00 | 316.29 | 0.00 | 0.00 |
| 02-000-2040    Totals --> | | | 48,296.16 | 14,199.13 | 0.00 | 19,412.84 | 14,283.20 | 400.99 |
| | | | | 29.4 % | 0.0 % | 40.2 % | 29.6 % | 0.8 % |

Account  02-000-2050    A/P - Travel Agency Commission

| Vndr/# Name | FC | FC Amount | Balance | 0 & Under | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|
| 362 American Express Travel | | | 239.60 | 0.00 | 0.00 | 0.00 | 239.60 | 0.00 |
| 1196 American Express Travel Relate | | | 31.80 | 0.00 | 0.00 | 0.00 | 31.80 | 0.00 |
| 1076 ARTIV Corporation | | | 59.80 | 0.00 | 0.00 | 0.00 | 59.80 | 0.00 |
| 1191 Carolina Motor Club Inc | | | 15.90 | 0.00 | 0.00 | 15.90 | 0.00 | 0.00 |
| 1189 First Coast Tours, Inc | | | 90.00 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 |
| 1214 Frosch International Travel | | | 35.80 | 35.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1202 Park Avenue Travel | | | 159.00 | 0.00 | 0.00 | 0.00 | 159.00 | 0.00 |
| 1188 Rocky Mountain Tours | | | 31.80 | 0.00 | 0.00 | 31.80 | 0.00 | 0.00 |
| 1187 Sanders Travel Centre | | | 47.80 | 0.00 | 0.00 | 47.80 | 0.00 | 0.00 |
| 1186 The Travel People of Lodi, Inc | | | 139.60 | 0.00 | 0.00 | 139.60 | 0.00 | 0.00 |
| 02-000-2050    Totals --> | | | 851.10 | 35.80 | 0.00 | 325.10 | 490.20 | 0.00 |
| | | | | 4.2 % | 0.0 % | 38.2 % | 57.6 % | 0.0 % |

Account  02-000-2300    State Sales Tax Payable

| Vndr/# Name | FC | FC Amount | Balance | 0 & Under | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|
| 76 Utah State Tax Commission | | | 17,521.00- | 17,521.00- | 0.00 | 0.00 | 0.00 | 0.00 |
| 02-000-2300    Totals --> | | | 17,521.00- | 17,521.00- | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | 100.0 % | 0.0 % | 0.0 % | 0.0 % | 0.0 % |

Account  02-100-5106    Owner Rental Commissions

| Vndr/# Name | FC | FC Amount | Balance | 0 & Under | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|
| 160 William Lamkin | | | 400.99 | 0.00 | 0.00 | 0.00 | 0.00 | 400.99 |
| 02-100-5106    Totals --> | | | 400.99 | 0.00 | 0.00 | 0.00 | 0.00 | 400.99 |
| | | | | 0.0 % | 0.0 % | 0.0 % | 0.0 % | 100.0 % |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Property 02    Totals --> | | | 223,809.76 | 2,917.98 | 58,205.64 | 77,852.58 | 84,298.14 | 535.42 |
| | | | | 1.3 % | 26.0 % | 34.8 % | 37.7 % | 0.2 % |
| Grand Totals --> | | | 223,809.76 | 2,917.98 | 58,205.64 | 77,852.58 | 84,298.14 | 535.42 |
| | | | | 1.3 % | 26.0 % | 34.8 % | 37.7 % | 0.2 % |

**DEBTOR**  EASY STREET PARTNERS  **CASE NO.**  09-29907

### Form 2-F
### QUARTERLY FEE SUMMARY*
### FOR THE MONTH ENDED OCTOBER 2009

| Month | Year | Cash Disbursement** | Quarterly Fee Due | Check Number | Date Paid |
|---|---|---|---|---|---|
| January | | | | | |
| February | | | | | |
| March | | | | | |
| Total 1st Qtr | | $            - | | | |
| | | | | | |
| April | | | | | |
| May | | | | | |
| June | | | | | |
| Total 2nd Qtr | | $            - | | | |
| | | | | | |
| July | | | | | |
| August | | | | | |
| September | | $    115,311.50 | | | |
| Total 3rd Qtr | | $    115,311.50 | $  1,625.00 | | |
| | | | | | |
| October | | $    249,605.51 | $  1,950.00 | | |
| November | | | | | |
| December | | | | | |
| Total 4th Qtr | | $    249,605.51 | | | |

### FEE SCHEDULE (AS OF JANUARY 1, 2008)

| Quarterly Disbursements | | | | Fee | |
|---|---|---|---|---|---|
| $            - | to | $    14,999 | | $      325.00 |
| $    15,000 | to | $    74,999 | | $      650.00 |
| $    75,000 | to | $    149,999 | | $      975.00 |
| $    15,000 | to | $    224,999 | | $    1,625.00 |
| $    225,000 | to | $    299,999 | | $    1,950.00 |
| $    300,000 | to | $    999,999 | | $    4,875.00 |
| $    1,000,000 | to | $    1,999,999 | | $    65,000.00 |
| $    2,000,000 | to | $    2,999,999 | | $    9,750.00 |
| $    3,000,000 | to | $    4,999,999 | | $    10,400.00 |
| $    5,000,000 | to | $    14,999,999 | | $    13,000.00 |
| $    15,000,000 | to | $    29,999,999 | | $    20,000.00 |
| $    30,000,000 | to | more | | $    30,000.00 |

* This summary is to reflect the current year's information cumulative to the end of the preporting period
**Should agree with line 3 Form 2-B. Disbursements are net of transfers tooterh debtor in possesion bank accounts

Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case.[11USC Sec 112(b)(10)
In addition, unpadi fees are considered a debt owned the United States and will be assessed interest unde 31 USC 3717

**DEBTOR**      EASY STREET PARTNERS      **CASE NO.**      09-29907

**Form 2-G**
**NARRATIVE**
**For Period Ending OCTOBER 31, 2009**

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors or the court during the reporting period, any unusual or non recurring accounting transactions that are reported inn the financial statements, and any significant changes in the financial conditions of the debtor which have occurred subsequent to the report date.

The Cash Collateral Stipulation was approved to provide funding from the Escrow Accounts for the property through December 31, 2009.

The Unsecured Creditors Committee was formed. The committee retained local counsel to represent their interests.

The property has establshed a weekly process for funding requests to the Senior Lender. A worksheet was developed and approved that the Borrower is to use and submit to the Senior Lender for funding. The Borrower is to provide the request and the Senior Lender is to review and provide funds within two working days per the Stipulation.

Four firms to provide co manager / restructuring to the Borrower were interviewed by the Borrower and Senior Lender. It is anticipated that the selection will be made the first week of November.

In October the property operated a levels that were well above budgeted expectations approved by the Court.

Easy Street Partners, LLC
Case NO: 09-29907

Exhibit 3

Bank Accounts Statements

WELLS FARGO BANK, N.A.                    Page 1 of 4
P.O. BOX 6995
PORTLAND, OR  97228-6995          Account Number:        2679764676
                                  Statement Start Date:    10/01/09
                                  Statement End Date:      10/31/09


          EASY STREET PARTNERS, LLC
          DBA THE SKYLODGE
          SKY LODGE LOCKBOX ACCOUNT
          DEBTOR IN POSSESSION
          PO BOX 683300
          PARK CITY UT 84068-3300


               For Customer Assistance:
               Call 800-225-5935 (1-800-CALL-WELLS).
-----------------------------------------------------------------------
  Account Number           Beginning Balance           Ending Balance

  Choice IV Commercial
  Checking
  2679764676                    49,193.99                  104,203.66

-----------------------------------------------------------------------
          News from Wells Fargo

Effective December 1, 2009, the following changes amend Bank's Commercial
Account Agreement dated May 1, 2005 ("Agreement"). All terms defined in the
Agreement will have the same meaning when used in this Addendum. If there is a
conflict between this Addendum and the Agreement, this Addendum will control.
Except as expressly amended by this Addendum, the Agreement remains in full
force and effect.

In the section of the Agreement titled "ATM Cards and Check Cards," Bank
deletes the subsection titled "Illegal Transactions" and replaces it with the
following subsection:

Illegal Transactions
Each person to whom Bank issues a Card (a "Cardholder") agrees not to use his
or her Card, or any credit or deposit account linked to his or her Card (each,
a "Linked Account"), for any transaction that is illegal under applicable law,
including, but not limited to, "restricted transactions" as defined in the
Unlawful Internet Gambling Enforcement Act of 2006 and Regulation GG issued
thereunder.

In addition, Bank reserves the right to deny transactions or authorizations
from merchants apparently engaging in the Internet gambling business or
identifying themselves, either from the Card transaction record or otherwise,
as engaged in such business.

In the section of the Agreement titled "Miscellaneous," after the subsection
"Transferring an Interest in Company's Account," Bank adds the following
subsection:

Restricted Transactions
Company acknowledges and agrees that "restricted transactions," as defined in
the Unlawful Internet Gambling Enforcement Act of 2006 and Regulation GG issued
thereunder, are prohibited from being processed through Company's Account or
any relationship between Company and Bank. In the event Bank identifies a
suspected restricted transaction, Bank may block or otherwise prevent, or
prohibit such transaction and, further, Bank may close the Account or end the
relationship.


-----------------------------------------------------------------------
Continued on next page

```
                                    Page 2 of 4
                                    Account Number:        2679764676
EASY STREET PARTNERS, LLC           Statement End Date:    10/31/09
DBA THE SKYLODGE
```

-------------------------------------------------------------------
Credits
  Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---:|---|
| | Oct 19 | 3,052.35 | Deposit |
| | Oct 19 | 1,242.39 | Deposit |
| | Oct 19 | 1,150.68 | Deposit |
| | Oct 19 | 807.39 | Deposit |
| | Oct 19 | 793.52 | Deposit |
| | Oct 19 | 640.35 | Deposit |
| | Oct 19 | 600.80 | Deposit |
| | Oct 19 | 352.46 | Deposit |
| | Oct 19 | 294.80 | Deposit |
| | Oct 22 | 3,636.78 | Deposit |
| | Oct 22 | 958.05 | Deposit |
| | Oct 22 | 197.61 | Deposit |
| | Oct 22 | 84.79 | Deposit |
| | Oct 26 | 963.05 | Deposit |
| | Oct 26 | 518.01 | Deposit |
| | Oct 26 | 402.97 | Deposit |
| | Oct 26 | 192.75 | Deposit |

```
..........................................................................
                 15,888.75  Total Deposits
```

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---:|---|
| | Oct 20 | 3,232.76 | Bankcard Settlement 091019 628044000217411 Easy Street Brasserie |
| | Oct 20 | 1,106.35 | Bankcard Settlement 091019 628044000217421 The Bar Boheme |
| | Oct 20 | 95.82 | Bankcard Settlement 091019 628044000217416 Easy Street Bakery |
| | Oct 21 | 74,020.93 | WT Fed#01478 Zions First Nation /Org=easy Street Partners Llc Srf# 2009102100004314 Trn#091021064721 Rfb# |
| | Oct 21 | 2,451.86 | Bankcard Settlement 091020 628044000217411 Easy Street Brasserie |
| | Oct 21 | 669.73 | Bankcard Settlement 091020 628044000217421 The Bar Boheme |
| | Oct 21 | 51.96 | Bankcard Settlement 091020 628044000217416 Easy Street Bakery |
| | Oct 22 | 1,105.56 | Bankcard Settlement 091021 628044000217411 Easy Street Brasserie |
| | Oct 22 | 929.60 | Bankcard Settlement 091021 628044000217421 The Bar Boheme |
| | Oct 22 | 36.34 | Bankcard Settlement 091021 628044000217416 Easy Street Bakery |
| | Oct 23 | 343.34 | Bankcard Settlement 091022 628044000217411 Easy Street Brasserie |
| | Oct 23 | 75.19 | Bankcard Settlement 091022 628044000217421 The Bar Boheme |

-------------------------------------------------------------------
Continued on next page

```
                                      Page 3 of 4
                                      Account Number:              2679764676
EASY STREET PARTNERS, LLC             Statement End Date:          10/31/09
DBA THE SKYLODGE
```

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Oct 23 | 24.86 | Bankcard Settlement 091022 628044000217416 Easy Street Bakery |
| | Oct 26 | 1,302.08 | Bankcard Settlement 091025 628044000217411 Easy Street Brasserie |
| | Oct 26 | 1,197.34 | Bankcard Settlement 091024 628044000217411 Easy Street Brasserie |
| | Oct 26 | 792.24 | Bankcard Settlement 091024 628044000217421 The Bar Boheme |
| | Oct 26 | 392.02 | Bankcard Settlement 091025 628044000217421 The Bar Boheme |
| | Oct 26 | 28.05 | Bankcard Settlement 091025 628044000217416 Easy Street Bakery |
| | Oct 26 | 12.53 | Bankcard Settlement 091024 628044000217416 Easy Street Bakery |
| | Oct 27 | 347.28 | Bankcard Settlement 091026 628044000217421 The Bar Boheme |
| | Oct 28 | 50,000.00 | WT Fed#01329 Zions First Nation /Org=easy Street Partners Llc Srf# 2009102800004161 Trn#091028060649 Rfb# |
| | Oct 28 | 2,191.92 | Bankcard Release 102709 000000007007141 Easy Street Brasserie |
| | Oct 28 | 1,512.80 | Bankcard Settlement 091027 628044000217411 Easy Street Brasserie |
| | Oct 28 | 709.76 | Bankcard Settlement 091027 628044000217421 The Bar Boheme |
| | Oct 28 | 13.91 | Bankcard Settlement 091027 628044000217416 Easy Street Bakery |
| | Oct 28 | 13.30 | Bankcard Release 102709 000000007007140 Easy Street Bakery |
| | Oct 29 | 3,735.07 | Bankcard Settlement 091028 628044000217538 The Sky Lodge Hotel |
| | Oct 29 | 923.48 | Bankcard Settlement 091028 628044000217411 Easy Street Brasserie |
| | Oct 29 | 6.75 | Bankcard Settlement 091028 628044000217416 Easy Street Bakery |
| | Oct 30 | 815.81 | Bankcard Settlement 091029 628044000217538 The Sky Lodge Hotel |
| | Oct 30 | 252.67 | American Express Settlement 091030 5430562264 The Sky LODG5430562264 |
| | Oct 30 | 14.26 | Bankcard Settlement 091029 628044000217416 Easy Street Bakery |

```
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
                          148,405.57   Total Electronic Deposits/
                                       Bank Credits
```

--------------------------------------------------------------------------

Continued on next page

Page 4 of 4
Account Number:                2679764676
Statement End Date:            10/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

............................................................
164,294.32   Total Credits

------------------------------------------------------------
**Debits**
  Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| Oct 13 | Oct 14 | 813.72 | Bankcard Interchange Fee - 0329183100 |
| Oct 13 | Oct 14 | 363.02 | Bankcard Interchange Fee - 0329183090 |
| Oct 13 | Oct 14 | 70.74 | Bankcard Fee - 0329183120 |
| Oct 13 | Oct 14 | 58.49 | Bankcard Fee - 0329183100 |
| Oct 13 | Oct 14 | 55.17 | Bankcard Discount Fee - 0329183100 |
| Oct 13 | Oct 14 | 53.25 | Bankcard Fee - 0329183090 |
| Oct 13 | Oct 14 | 47.57 | Bankcard Fee - 0329183130 |
| Oct 13 | Oct 14 | 46.11 | Bankcard Interchange Fee - 0329183130 |
| Oct 13 | Oct 14 | 45.00 | Bankcard Fee - 0329183110 |
| Oct 13 | Oct 14 | 28.72 | Bankcard Interchange Fee - 0329183120 |
| Oct 13 | Oct 14 | 27.00 | Bankcard Discount Fee - 0329183090 |
| Oct 13 | Oct 14 | 2.05 | Bankcard Discount Fee - 0329183120 |
| Oct 13 | Oct 14 | 1.89 | Bankcard Discount Fee - 0329183130 |
| Oct 21 | Oct 22 | 107,671.92 | Transfer To DDA # 000002679764668 |

............................................................
109,284.65   Total Electronic Debits/ Bank
             Debits

............................................................
109,284.65   Total Debits

------------------------------------------------------------
**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|---|---|---|---|
| Sep 30 | 49,193.99 | Oct 23 | 37,865.61 |
| Oct 14 | 47,581.26 | Oct 26 | 43,666.65 |
| Oct 19 | 56,516.00 | Oct 27 | 44,013.93 |
| Oct 20 | 60,950.93 | Oct 28 | 98,455.62 |
| Oct 21 | 138,145.41 | Oct 29 | 103,120.92 |
| Oct 22 | 37,422.22 | Oct 30 | 104,203.66 |

  Average Daily Ledger Balance        53,949.65

------------------------------------------------------------

------------------------------------------------------------
Thank you for banking with Wells Fargo.              Member FDIC

Page 1 of 3

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

Account Number:          2679764668
Statement Start Date:      10/01/09
Statement End Date:        10/31/09


EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE OPERATING ACCOUNT
DEBTOR IN POSSESSION
201 HEBER AVE
PARK CITY UT 84060


For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

------------------------------------------------------------------------
Account Number              Beginning Balance              Ending Balance

Choice IV Commercial
Checking
2679764668                      15,255.23                    99,519.56

------------------------------------------------------------------------
News from Wells Fargo

Effective December 1, 2009, the following changes amend Bank's Commercial
Account Agreement dated May 1, 2005 ("Agreement"). All terms defined in the
Agreement will have the same meaning when used in this Addendum. If there is a
conflict between this Addendum and the Agreement, this Addendum will control.
Except as expressly amended by this Addendum, the Agreement remains in full
force and effect.

In the section of the Agreement titled "ATM Cards and Check Cards," Bank
deletes the subsection titled "Illegal Transactions" and replaces it with the
following subsection:

Illegal Transactions
Each person to whom Bank issues a Card (a "Cardholder") agrees not to use his
or her Card, or any credit or deposit account linked to his or her Card (each,
a "Linked Account"), for any transaction that is illegal under applicable law,
including, but not limited to, "restricted transactions" as defined in the
Unlawful Internet Gambling Enforcement Act of 2006 and Regulation GG issued
thereunder.

In addition, Bank reserves the right to deny transactions or authorizations
from merchants apparently engaging in the Internet gambling business or
identifying themselves, either from the Card transaction record or otherwise,
as engaged in such business.

In the section of the Agreement titled "Miscellaneous," after the subsection
"Transferring an Interest in Company's Account," Bank adds the following
subsection:

Restricted Transactions
Company acknowledges and agrees that "restricted transactions," as defined in
the Unlawful Internet Gambling Enforcement Act of 2006 and Regulation GG issued
thereunder, are prohibited from being processed through Company's Account or
any relationship between Company and Bank. In the event Bank identifies a
suspected restricted transaction, Bank may block or otherwise prevent, or
prohibit such transaction and, further, Bank may close the Account or end the
relationship.


------------------------------------------------------------------------
Continued on next page

```
                                    Page 2 of 3
                                    Account Number:          2679764668
  EASY STREET PARTNERS, LLC          Statement End Date:       10/31/09
  DBA THE SKYLODGE
```

------------------------------------------------------------------------
### Credits
Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Oct 07 | 82,000.00 | WT Fed#01811 Zions First Nation /Org=easy Street Partners Llc Srf# 2009100700005510 Trn#091007070745 Rfb# |
| | Oct 14 | 235.44 | Paychex Payroll 32585500002268X Cloudnine Resortclubs- |
| | Oct 21 | 107,671.92 | Transfer From DDA # 000002679764676 |
| | Oct 30 | 94,950.08 | Transfer From DDA # 000002679764676 |
| | | 284,857.44 | Total Electronic Deposits/ Bank Credits |
| | | 284,857.44 | Total Credits |

------------------------------------------------------------------------
### Debits
Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Oct 07 | 24.95 | WF Bus Bill Pay-Software:Fee 124002971Nd |
| | Oct 08 | 28,762.28 | Paychex Inc. Payroll 32635100000379X Cloudnine Resorts - Sk |
| | Oct 08 | 27,091.89 | Paychex Payroll 32635300000695X Cloudnine Resortclubs- |
| | Oct 09 | 20,297.94 | Paychex Tps Taxes 100709 32635800009594X Cloudnine Resorts - Sk |
| | Oct 09 | 397.00 | Paychex Eib Invoice 091009 X32644600004641 Wells Fargo Bank |
| | Oct 15 | 585.98 | SHIFT4-Debits Debits C9560 Sky Lodge |
| | Oct 16 | 237.45 | Paychex-Hrs Hrs Pmt 12807267 Cloudnine Resorts - S |
| | Oct 20 | 397.09 | Client Analysis Srvc Chrg 091019 Svc Chge 0909 000002679764668 |
| | Oct 22 | 34,000.00 | WT Fed#07962 JP Morgan Chase Ba /Ftr/Bnf=westlb AG, Ny Branch Srf# IN09102208090455 Trn#091022029837 Rfb# 000000050 |
| | Oct 22 | 184.39 | Transfer To DDA # 000009941223142 |
| | Oct 22 | 32,831.00 | Paychex Inc. Payroll 32761900041863X Cloudnine Resorts - Sk |
| | Oct 22 | 26,914.43 | Paychex Payroll 32762400000591X Cloudnine Resortclubs- |

------------------------------------------------------------------------
Continued on next page

Page 3 of 3
Account Number:              2679764668
Statement End Date:          10/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Oct 23 | 19,815.56 | Paychex Tps Taxes 101909 32763700008685X Cloudnine Resorts - Sk |
| | Oct 23 | 388.61 | Paychex Eib Invoice 091023 X32766300004007 Wells Fargo Bank |
| | | 191,928.57 | Total Electronic Debits/ Bank Debits |

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 1675 | Oct 06 | 908.11 | 20036 | Oct 27 | 1,983.66 |
| 1682* | Oct 02 | 150.00 | 20037 | Oct 30 | 241.48 |
| 11949* | Oct 27 | 157.76 | 20038 | Oct 26 | 259.45 |
| 14182* | Oct 21 | 100.00 | 20039 | Oct 28 | 325.00 |
| 20030* | Oct 16 | 585.91 | 20040 | Oct 28 | 325.00 |
| 20031 | Oct 19 | 306.63 | 20041 | Oct 28 | 325.00 |
| 20032 | Oct 16 | 128.22 | 20042 | Oct 27 | 1,126.09 |
| 20033 | Oct 20 | 294.25 | 20043 | Oct 26 | 499.47 |
| 20034 | Oct 19 | 102.24 | 20045* | Oct 27 | 352.07 |
| 20035 | Oct 21 | 239.20 | 20085* | Oct 30 | 255.00 |

*Gap in check sequence          8,664.54    Total Checks Paid

200,593.11    Total Debits

Daily Ledger Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Sep 30 | 15,255.23 | Oct 19 | 17,912.07 |
| Oct 02 | 15,105.23 | Oct 20 | 17,220.73 |
| Oct 06 | 14,197.12 | Oct 21 | 124,553.45 |
| Oct 07 | 96,172.17 | Oct 22 | 30,623.63 |
| Oct 08 | 40,318.00 | Oct 23 | 10,419.46 |
| Oct 09 | 19,623.06 | Oct 26 | 9,660.54 |
| Oct 14 | 19,858.50 | Oct 27 | 6,040.96 |
| Oct 15 | 19,272.52 | Oct 28 | 5,065.96 |
| Oct 16 | 18,320.94 | Oct 30 | 99,519.56 |

Average Daily Ledger Balance          27,903.65

Thank you for banking with Wells Fargo.                    Member FDIC

**WELLS FARGO**

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
608 Second Ave S, MAC # N9303-050
Minneapolis, MN 55402

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT
PO BOX 683300
PARK CITY, UT 84068



*If you have multiple WFBS accounts and have requested "house-holding," we have included the statements that pertain to those accounts in this single envelope.*

On Nov. 7 2009, Institutional Brokerage & Sales and its legal entity, Wells Fargo Brokerage Services, LLC, will be consolidated into Wells Fargo Securities, LLC and will operate under the Wells Fargo Securities name. The most noticeable change will be to the logo that appears on your next month-end statement.

In preparation for this upcoming conversion, we are also combining the systems and tools that support our businesses. As a result, beginning with this October month-end statement, you may notice some changes to the security descriptions used for your positions/holdings. Please contact your investment representative if you have any questions, or need assistance reconciling the new descriptions with ones that were used previously.

9000

*Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed  – see important disclosures on the reverse of your WFBS account summary page.*

033204  1010229  0005  UN#1079721-00009371  74888-0010  83840  11/03/09  P

Page 1 of 3

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT

**Account Number**
12997375

### Account Value Summary

| This Statement Period 10/01/2009 – 10/30/2009 | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 2,343,022.08 | 2,343,206.31 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 2,343,022.08** | **$ 2,343,206.31** | **100%** |

Value Change Since Last Statement Period      $ 184.23
Percent Increase Since Last Statement Period         0%

Value Last Year-End                          $ 3,008,474.41
Percent Decrease Since Last Year-End              22%

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 184.23 | 10,740.59 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 184.23** | **$ 10,740.59** |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 2,343,022.08 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 184.23 |
| **Closing Balance** | **$ 2,343,206.31** |

023285 0498229 0005 UHAF107072100000321 74888.0010 83840 1/30/2009  P

# Important Information

This account statement is provided to customers of Wells Fargo Brokerage Services, LLC (WFBS). Statements are provided monthly for accounts with transactions and/or security positions. The account statement contains a list of securities held in safekeeping by WFBS as of the statement date and provides details of purchase and sale transactions, the receipt and disbursement of cash and securities, and other activities relating to the account during the statement period.

For WFBS customers who choose to maintain a safekeeping account at Wells Fargo Bank, N.A. (Bank), this statement is accompanied by a separate bank safekeeping statement. The bank safekeeping statement, if applicable, contains a list of securities held in safekeeping by the Bank as of the statement date. The bank safekeeping statement does not list securities purchased under a Repurchase Agreement (Repo); however, activity related to such purchases is shown in the Account Activity section.

**Pricing:** Security and brokered certificate of deposit (CD) prices shown on the statement are obtained from independent vendors or internal pricing models. While we believe the prices are reliable, we cannot guarantee their accuracy. For exchange listed securities, the price provided is the closing price at month end. For unlisted securities, it is the "bid" price at month end. CDs that mature in one year or less are shown at last price traded. For CDs that mature in greater than one year and other instruments that trade infrequently, prices are estimated using similar securities for which prices are available. Prices may not always be reflected on the statement when the asset is sold.

**Brokered Certificates of Deposit (CDs):** CDs, like bonds, are subject to price fluctuation and the value of a CD, if sold prior to maturity, may be less than at the time of its purchase. Significant loss of principal could result. While WFBS generally makes a market in the CDs that it underwrites, the secondary market for CDs that it does not underwrite may be very limited. In those cases, WFBS will make its best effort to help investors find a buyer.

**SIPC:** WFBS is a member of the Securities Investor Protection Corporation (SIPC). In the event of insolvency or liquidation of WFBS, securities held in safekeeping at WFBS are covered by SIPC against loss, but not investment risk, up to a maximum of $500,000 per customer, which includes a $100,000 limit on claims for cash held in the account. SIPC protection does not provide any protection whatsoever against investment risk, including the loss of principal on an investment. This coverage does not apply to securities held in safekeeping by the Bank. Additional information about SIPC, including a SIPC brochure may be obtained by visiting www.sipc.org or by calling SIPC at 202-371-8300.

**FINRA BrokerCheck Program:** WFBS is a member of the Financial Industry Regulatory Authority (FINRA). Under its BrokerCheck program, FINRA provides certain information regarding the disciplinary history of broker/dealers and their associated persons. Information can be obtained from the FINRA BrokerCheck program hotline number (800 289 9999) or the FINRA web site (www.finra.org). A brochure describing the FINRA BrokerCheck program will be furnished upon written request.

**Free Credit Balances:** Any customer free credit balances may be used in the business of WFBS, subject to limitation of 17 CFR Section 240 15c3 2 under the Securities Exchange Act of 1934. In the course of normal business operations, a customer has the right to receive delivery of the following: any free credit balances to which he or she is entitled, any fully paid securities to which he or she is entitled, and any securities purchased on margin upon full payment of indebtedness to WFBS.

**Order Routing:** WFBS will route equity orders taking into consideration, among other factors, the quality and speed of execution, as well the credits, cash or other payments it may receive from any exchange, broker/dealer or market center. This may not be true if a customer has directed or placed limits on any orders. Whenever possible, WFBS will route executions at prices equal or superior to the nationally displayed best bid or offer. WFBS will also attempt to obtain the best execution regardless of any compensation it may receive. WFBS uses the compensation received to help keep costs competitive and provide customers with quality execution services. The nature and source of credits and payments WFBS receives in connection with specific orders will be furnished to a customer upon request.

WFBS prepares quarterly reports describing its order routing practices for non directed orders routed to a particular venue for execution. A printed copy of this report is available upon written request or by visiting http://www.tagaudit.com/do/display?page=Public::R606. WFBS will provide more detailed information relating to the routing of any order executed within six months of the request.

**Equity Dividend Reinvestment.** In any dividend reinvestment transaction, WFBS acts as agent. Additional information regarding transactions of this nature will be furnished to a customer upon written request.

**Account Transfers:** A fee will be charged to customers transferring their existing WFBS account to another broker/dealer or any other financial institution.

**Non deposit investment products recommended, offered or sold by WFBS, including mutual funds, are not federally insured or guaranteed by, or obligations of the Federal Deposit Insurance Corporation (FDIC), the Federal Reserve System or any other agency; are** not bank deposits; are not obligations of, or endorsed or guaranteed in any way by any bank or WFBS; and are subject to risk, including the possible loss of principal, that may cause the value of the investment and investment return to fluctuate. When the investment is sold, the value may be higher or lower than the amount originally invested. WFBS is a subsidiary of Wells Fargo & Company and is not a bank or thrift and is separate from any other affiliated bank or thrift. WFBS is a registered broker/dealer and a member of FINRA. No affiliate of WFBS is responsible for the securities sold by WFBS.

**Mutual Funds:** The distributor of Wells Fargo Advantage Funds℠ is affiliated with WFBS. Mutual funds are sold by prospectus only. Please read the prospectus for further information including sales charges, deferred sales charges, withdrawal charges and management or other fees.

**Financial Statements:** WFBS financial statements are available upon request and at www.wellsfargo.com/fbs.

**Customer Complaints and Reporting Discrepancies:** Customer complaints, statement reporting inaccuracies or discrepancies should be promptly reported in writing to:

WFBS Compliance Department
Wells Fargo Brokerage Services, LLC
608 Second Avenue South, N9303-109
Minneapolis, MN 55402

Complaints may be made by calling 800 835 2265 extension 70345 between 8 AM and 5 PM CST. To further protect their rights, including rights under the U.S. Investor Protection Act (SIPA), customers should also re-confirm in writing to the above address any oral communications with WFBS relating to inaccuracies or discrepancies.

**Eurodollar Deposits:** Funds invested in the Eurodollar Deposit are not on deposit at the Bank's Grand Cayman branch, a foreign branch of the Bank. As an offshore deposit liability payable at the Bank's Grand Cayman branch, the deposits are subject to the laws of the Cayman Islands, including future and existing laws, regulations and governmental actions regarding exchange controls, assets seizures and other restrictions. Deposits payable only outside the U.S. also have a lower priority than deposits payable at a U.S. branch in a bank liquidation. In addition, deposits held in a foreign U.S. bank branch are not insured by the FDIC or otherwise guaranteed by the United States government or any of its agencies.

**EASY STREET PARTNERS LLC**
Account Number: 12997375

Statement Ending:    **October 30, 2009**
Page 3 of 3

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of October 30, 2009*

| Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|
| 184.23 | 0.07% | 0.09% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
|  | **Beginning Balance** |  |  | **2,343,022.08** |
| 10/31/09 | .092% 31 DAYS, BAL = 2343022 |  | 184.23 | 2,343,206.31 |
|  | **Ending Balance** |  |  | **2,343,206.31** |

633266  1018329  0095  LN#F107021-00000371  74089-0010  03946  1103209  P



**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
608 Second Ave S, MAC # N9303-050
Minneapolis, MN 55402

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT
PO BOX 683300
PARK CITY, UT  84068



*If you have multiple WFBS accounts and have requested "house-holding," we have included the statements that pertain to those accounts in this single envelope.*

On Nov. 7 2009, Institutional Brokerage & Sales and its legal entity, Wells Fargo Brokerage Services, LLC, will be consolidated into Wells Fargo Securities, LLC and will operate under the Wells Fargo Securities name. The most noticeable change will be to the logo that appears on your next month-end statement.

In preparation for this upcoming conversion, we are also combining the systems and tools that support our businesses. As a result, beginning with this October month-end statement, you may notice some changes to the security descriptions used for your positions/holdings. Please contact your investment representative if you have any questions, or need assistance reconciling the new descriptions with ones that were used previously.

9000

*Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed  –see important disclosures on the reverse of your WFBS account summary page.*

Page 1 of 3



**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT

**Account Number**
12997367

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

### Account Value Summary

| This Statement Period 10/01/2009 - 10/30/2009 | Amount Last Statement Period | | Amount This Statement Period | % Portfolio |
|---|---|---|---|---|
| Cash | $ | 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | | 690,403.70 | 690,457.99 | 100% |
| Bonds | | 0.00 | 0.00 | 0% |
| Stocks | | 0.00 | 0.00 | 0% |
| Mutual Funds | | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | | 0.00 | 0.00 | 0% |
| Other | | 0.00 | 0.00 | 0% |
| **Total Account Value** | $ | 690,403.70 | $ 690,457.99 | **100%** |
| Value Change Since Last Statement Period | | | $ 54.29 | |
| Percent Increase Since Last Statement Period | | | 0% | |
| Value Last Year-End | | | $ 687,784.41 | |
| Percent Increase Since Last Year-End | | | 0% | |

### Income Summary

| | | This Period | | Year-To-Date |
|---|---|---|---|---|
| Interest | $ | 0.00 | $ | 0.00 |
| Dividends/Capital Gains | | 0.00 | | 0.00 |
| Money Market Mutual Funds Dividends | | 54.29 | | 2,673.58 |
| Other | | 0.00 | | 0.00 |
| **Income Total** | $ | 54.29 | $ | 2,673.58 |

### Money Market Mutual Funds Summary

| Description | | Amount |
|---|---|---|
| Opening Balance | $ | 690,403.70 |
| Deposits and Other Additions | | 0.00 |
| Distributions and Other Subtractions | | 0.00 |
| Income Earned | | 54.29 |
| **Closing Balance** | $ | 690,457.99 |

# Important Information

This account statement is provided to customers of Wells Fargo Brokerage Services, LLC (WFBS). Statements are provided monthly for accounts with transactions and/or security positions. The account statement contains a list of securities held in safekeeping by WFBS as of the statement date and provides details of purchase and sale transactions, the receipt and disbursement of cash and securities, and other activities relating to the account during the statement period.

For WFBS customers who choose to maintain a safekeeping account at Wells Fargo Bank, N.A. (Bank), this statement is accompanied by a separate bank safekeeping statement. The bank safekeeping statement, if applicable, contains a list of securities held in safekeeping by the Bank as of the statement date. The bank safekeeping statement does not list securities purchased under a Repurchase Agreement (Repo); however, activity related to such purchases is shown in the Account Activity section.

**Pricing:** Security and brokered certificate of deposit (CD) prices shown on the statement are obtained from independent vendors or internal pricing models. While we believe the prices are reliable, we cannot guarantee their accuracy. For exchange listed securities, the price provided is the closing price at month end. For unlisted securities, it is the "bid" price at month end. CDs that mature in one year or less are shown at last price traded. For CDs that mature in greater than one year and other instruments that trade infrequently, prices are estimated using similar securities for which prices are available. Prices may not always be reflected on the statement when the asset is sold.

**Brokered Certificates of Deposit (CDs):** CDs, like bonds, are subject to price fluctuation and the value of a CD, if sold prior to maturity, may be less than at the time of its purchase. Significant loss of principal could result. While WFBS generally makes a market in the CDs that it underwrites, the secondary market for CDs that it does not underwrite may be very limited. In those cases, WFBS will make its best effort to help investors find a buyer.

**SIPC:** WFBS is a member of the Securities Investor Protection Corporation (SIPC). In the event of insolvency or liquidation of WFBS, securities held in safekeeping at WFBS are covered by SIPC against loss, but not investment risk, up to a maximum of $500,000 per customer, which includes a $100,000 limit on claims for cash held in the account. SIPC protection does not apply to any protection whatsoever against investment risk, including the loss of principal on an investment. This coverage does not apply to securities held in safekeeping by the Bank. Additional information about SIPC, including SIPC brochure, may be obtained by visiting www.sipc.org or by calling SIPC at 202-371-8300.

**FINRA BrokerCheck Program:** WFBS is a member of the Financial Industry Regulatory Authority (FINRA). Under its BrokerCheck program, FINRA provides certain information regarding the disciplinary history of broker/dealers and their associated persons. Information can be obtained from the FINRA BrokerCheck program hotline number (800 289 9999) or the FINRA web site (www.finra.org). A brochure describing the FINRA BrokerCheck program will be furnished upon written request.

**Free Credit Balances:** Any customer free credit balances may be used in the business of WFBS, subject to limitation of 17 CFR Section 240 15c3 2 under the Securities Exchange Act of 1934. In the course of normal business operations, a customer has the right to receive delivery of the following: any free credit balances to which he or she is entitled, any fully paid securities to which he or she is entitled, and any securities purchased on margin upon full payment of indebtedness to WFBS.

**Order Routing:** WFBS will route equity orders taking into consideration, among other factors, the quality and speed of execution, as well the credits, cash or other payments it may receive from any exchange, broker/dealer or market center. This may not be true if a customer has directed or placed limits on any orders. Whenever possible, WFBS will route executions at prices equal or superior to the nationally displayed best bid or offer. WFBS will also attempt to obtain the best execution regardless of any compensation it may receive. WFBS uses the compensation received to help keep costs competitive and provide customers with quality execution services. The rules governing such credits and payments WFBS receives in connection with specific orders will be furnished to a customer upon request.

WFBS prepares quarterly reports describing its order routing practices for non directed orders routed to a particular venue for execution. A printed copy of this report is available upon written request or by visiting http://www.tagaudit.com/do/display?page=Public:R606. WFBS will provide more detailed information relating to the routing of any order executed within six months of the request.

**Equity Dividend Reinvestment.** In any dividend reinvestment transaction, WFBS acts as agent. Additional information regarding transactions of this nature will be furnished to a customer upon written request.

**Account Transfers:** A fee will be charged to customers transferring their existing WFBS account to another broker/dealer or any other financial institution.

**Non deposit investment products recommended, offered or sold by WFBS, including mutual funds, are not federally insured or guaranteed by, or obligations of the Federal Deposit Insurance Corporation (FDIC), the Federal Reserve System or any other agency, are**

not bank deposits; are not obligations of, or endorsed or guaranteed in any way by any bank or WFBS; and are subject to risk, including the possible loss of principal, that may cause the value of the investment and investment return to fluctuate. When the investment is sold, the value may be higher or lower than the amount originally invested. WFBS is a subsidiary of Wells Fargo & Company and is not a bank or thrift and is separate from any other affiliated bank or thrift. WFBS is a registered broker/dealer and a member of FINRA. No affiliate of WFBS is responsible for the securities sold by WFBS.

**Mutual Funds:** The distributor of Wells Fargo Advantage Funds℠ is affiliated with WFBS. Mutual funds are sold by prospectus only. Please read the prospectus for further information including sales charges, deferred sales charges, withdrawal charges and management or other fees.

**Financial Statements:** WFBS financial statements are available upon request and at www.wellsfargo.com/fbs.

**Customer Complaints and Reporting Discrepancies:** Customer complaints, statement reporting inaccuracies or discrepancies should be promptly reported in writing to:

WFBS Compliance Department
Wells Fargo Brokerage Services, LLC
608 Second Avenue South, N9303-109
Minneapolis, MN 55402

Complaints may be made by calling 800 835 2265 extension 703345 between 8 AM and 5 PM CST. To further protect their rights, customers may also non-confirm in writing to the above address any oral communications with WFBS relating to inaccuracies or discrepancies.

**Eurodollar Deposits:** Funds invested in the Eurodollar Deposit are held on deposit at the Bank's Grand Cayman branch, a foreign branch of the Bank. As an offshore deposit liability payable at the Bank's Grand Cayman branch, the deposits are subject to the laws of the Cayman Islands, including future and existing laws, regulations and governmental actions regarding exchange controls, assets seizures and other restrictions. Deposits payable only outside the U.S. also have a lower priority than deposits payable at a U.S. branch in a bank liquidation. In addition, deposits held in a foreign U.S. bank branch are not insured by the FDIC or otherwise guaranteed by the United States government or any of its agencies.

**EASY STREET PARTNERS LLC**
Account Number: 12997367

Statement Ending:  **October 30, 2009**
Page 3 of 3

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
**Wells Fargo Adv Cash Investment MMF Admin**
*As of October 30, 2009*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 54.29 | 0.07% | 0.09% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | **690,403.70** |
| 10/31/09 | .092% 31 DAYS, BAL = 690403 | | 54.29 | 690,457.99 |
| | **Ending Balance** | | | **690,457.99** |

033283  991K028  0005  LN#1070721-00000370  74088-0010  83840  11/03/09  P

 **Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
608 Second Ave S, MAC # N9303-050
Minneapolis, MN 55402

EASY STREET MEZZANINE LLC
ATTN CHARLES LEONARD
PO BOX 683300
PARK CITY, UT  84068



*If you have multiple WFBS accounts and have requested "house–holding," we have included the statements that pertain to those accounts in this single envelope.*

On Nov. 7 2009, Institutional Brokerage & Sales and its legal entity, Wells Fargo Brokerage Services, LLC, will be consolidated into Wells Fargo Securities, LLC and will operate under the Wells Fargo Securities name. The most noticeable change will be to the logo that appears on your next month-end statement.

In preparation for this upcoming conversion, we are also combining the systems and tools that support our businesses.  As a result, beginning with this October month-end statement, you may notice some changes to the security descriptions used for your positions/holdings.  Please contact your investment representative if you have any questions, or need assistance reconciling the new descriptions with ones that were used previously.

9000

*Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed  – see important disclosures on the reverse of your WFBS account summary page.*

**Institutional Brokerage & Sales**
Wells Fargo Brokerage Services, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Your Investment Account(s)

EASY STREET MEZZANINE LLC
ATTN CHARLES LEONARD

**Account Number**
12954467

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

| This Statement Period 10/01/2009 – 10/30/2009 | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 78,511.92 | 78,518.09 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 78,511.92** | **$ 78,518.09** | **100%** |
| Value Change Since Last Statement Period | | $ 6.17 | |
| Percent Increase Since Last Statement Period | | 0% | |
| Value Last Year-End | | $ 78,214.05 | |
| Percent Increase Since Last Year-End | | 0% | |

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 6.17 | 304.04 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 6.17** | **$ 304.04** |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 78,511.92 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 6.17 |
| **Closing Balance** | **$ 78,518.09** |

629333  1000895  0005  LHM1070731N0003125  74688-0010  83840  11/03/09   P

# Important Information

This account statement is provided to customers of Wells Fargo Brokerage Services, LLC (WFBS). Statements are provided monthly for accounts with transactions and/or security positions. The account statement contains a list of securities held in a safekeeping by WFBS as of the statement date and provides details of purchase and sale transactions, the receipt and disbursement of cash and securities, and other activities relating to the account during the statement period.

For WFBS customers who choose to maintain a safekeeping account at Wells Fargo Bank, N.A. (Bank), this statement is accompanied by a separate bank safekeeping statement. The bank safekeeping statement, if applicable, contains a list of securities held in safekeeping by the Bank as of the statement date. The bank safekeeping statement does not list securities purchased under a Repurchase Agreement (Repo); however, activity related to such purchases is shown in the Account Activity section.

**Pricing:** Security and brokered certificate of deposit (CD) prices shown on the statement are obtained from independent vendors or internal pricing models. While we believe the prices are reliable, we cannot guarantee their accuracy. For exchange listed securities, the price provided is the closing price at month end. For unlisted securities, it is the "bid" price at month end. CDs that mature in one year or less are shown at last price traded. For CDs that mature in greater than one year and other instruments that trade infrequently, prices are estimated using similar securities for which prices are available. Prices may not always be reflected on the statement when the asset is sold.

**Brokered Certificates of Deposit (CDs):** CDs, like bonds, are subject to price fluctuation and the value of a CD, if sold prior to maturity, may be less than at the time of its purchase. Significant loss of principal could result. While WFBS generally makes a market in the CDs that it underwrites, the secondary market for CDs that it does not underwrite may be very limited. In those cases, WFBS will make its best effort to help investors find a buyer.

**SIPC:** WFBS is a member of the Securities Investor Protection Corporation (SIPC). In the event of insolvency or liquidation of WFBS, securities held in safekeeping at WFBS are covered by SIPC against loss, but not investment risk, up to a maximum of $500,000 per customer, which includes a $100,000 limit on claims for cash held in the account. SIPC protection does not provide any protection whatsoever against investment risk, including the loss of principal on an investment. This coverage does not apply to securities held in safekeeping by the Bank. Additional information about SIPC, including a SIPC brochure may be obtained by visiting www.sipc.org or by calling SIPC at 202−371−8300.

**FINRA BrokerCheck Program:** WFBS is a member of the Financial Industry Regulatory Authority (FINRA). Under its BrokerCheck program, FINRA provides certain information regarding the disciplinary history of broker/dealers and their associated persons. Information can be obtained from the FINRA BrokerCheck program hotline number (800 289 9999) or the FINRA web site (www.finra.org.) A brochure describing the FINRA BrokerCheck program will be furnished upon written request.

**Free Credit Balances:** Any customer free credit balances may be used in the business of WFBS, subject to limitation of 17 CFR Section 240 15c3 2 under the Securities Exchange Act of 1934. In the course of normal business operations, a customer has the right to receive delivery of the following: any free credit balances to which he or she is entitled, any fully paid securities to which he or she is entitled, and any securities purchased on margin upon full payment of indebtedness to WFBS.

**Order Routing:** WFBS will route equity orders taking into consideration, among other factors, the quality and speed of execution, as well the credits, cash or other payments it may receive from any exchange, broker/dealer or market center. This may not be true if a customer has directed or placed limits on any orders. Whenever possible, WFBS will route executions at prices equal or superior to the nationally displayed best bid or offer. WFBS will also attempt to obtain the best execution regardless of any compensation it may receive. WFBS uses the compensation received to help keep costs competitive and provide customers with quality execution services. The nature and source of credits and payments WFBS receives in connection with specific orders will be furnished to a customer upon request.

WFBS prepares quarterly reports describing its order routing practices for non directed orders routed to a particular venue for execution. A printed copy of this report is available upon written request or by visiting http://www.tagaudit.com/do/display?page=Public:R606. WFBS will provide more detailed information relating to the routing of any order executed within six months of the request.

**Equity Dividend Reinvestment.** In any dividend reinvestment transaction, WFBS acts as agent. Additional information regarding transactions of this nature will be furnished to a customer upon written request.

**Account Transfers:** A fee will be charged to customers transferring their existing WFBS account to another broker/dealer or any other financial institution.

**Non deposit investment products recommended, offered or sold by WFBS, including mutual funds, are not federally insured or guaranteed by, or obligations of the Federal Deposit Insurance Corporation (FDIC), the Federal Reserve System or any other agency; are**

**not bank deposits; are not obligations of, or endorsed or guaranteed in any way by any bank or WFBS; and are subject to risk, including the possible loss of principal, that may cause the value of the investment return to fluctuate. When the investment is sold, the value may be higher or lower than the amount originally invested. WFBS is a subsidiary of Wells Fargo & Company and is not a bank or thrift and is separate from any other affiliated bank or thrift. WFBS is a registered broker/dealer and a member of FINRA. No affiliate of WFBS is responsible for the securities sold by WFBS.**

**Mutual Funds:** The distributor of Wells Fargo Advantage Funds℠ is affiliated with WFBS. Mutual funds are sold by prospectus only. Please read the prospectus for further information including sales charges, deferred sales charges, withdrawal charges and management or other fees.

**Financial Statements:** WFBS financial statements are available upon request and at www.wellsfargo.com/bs.

**Customer Complaints and Reporting Discrepancies:** Customer complaints, statement reporting inaccuracies or discrepancies should be promptly reported in writing to:

WFBS Compliance Department
Wells Fargo Brokerage Services, LLC
608 Second Avenue South, N9303−109
Minneapolis, MN 55402

Complaints may be made by calling 800 835 2265 extension 70345 between 8 AM and 5 PM CST. To further protect their rights, including the Securities Investor Protection Act (SIPA), customers are advised to re−confirm in writing to the above address any oral communications with WFBS relating to inaccuracies or discrepancies.

**Eurodollar Deposits:** Funds invested in the Eurodollar Deposit are held on deposit at the Bank's Grand Cayman branch, a foreign branch of the Bank. As an offshore deposit liability payable at the Bank's Grand Cayman branch, the deposits are subject to the laws of the Cayman Islands, including future and existing laws, regulations and governmental actions regarding exchange controls, assets seizures and other restrictions. Deposits payable only outside the U.S. also have a lower priority than deposits payable at a U.S. branch in a bank liquidation. In addition, deposits held in a foreign U.S. bank branch are not insured by the FDIC or otherwise guaranteed by the United States government or any of its agencies.

**EASY STREET MEZZANINE LLC**
Account Number: 12954467

Statement Ending:   **October 30, 2009**
Page 3 of 3

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of October 30, 2009*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 6.17 | 0.07% | 0.09% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | **78,511.92** |
| 10/31/09 | .092% 31 DAYS, BAL = 78511 | | 6.17 | 78,518.09 |
| | **Ending Balance** | | | **78,518.09** |

029234 1008895 8N05 LIH41079121-00008125 70688-0010 83840 11/03/09  P

**EASY STREET PARTNERS**

**Balance Sheet**

**As of October 30, 2009**

| | | | | | |
|---|---|---|---|---|---|
| Current ratio  [A/B] | 1.14 | | Working capital  [A-B] | $ | 484,194 |
| Quick ratio  [(A-C)/B] | 1.03 | | Debt-to-equity ratio  [(G+H)/F] | 0.87 | |
| Cash ratio  [D/B] | 0.06 | | Debt ratio  [(G+H)/E] | 0.42 | |

**ASSETS**

| | | % of ASSETS |
|---|---|---|
| **Current assets** | | |
| Cash and cash equivalents  [D] | 203,723 | 0.6% |
| Short-term Investments | - | 0.0% |
| Accounts receivable  [I] | 381,785 | 1.1% |
| Inventories  [C] | 362,029 | 1.0% |
| Deferred income taxes | - | 0.0% |
| Prepaid expenses and other current assets | 3,112,182 | 8.6% |
| **Total current assets  [A]** | $  4,059,720 | 11.2% |

| | | |
|---|---|---|
| **Fixed assets** | | |
| Land and Improvements | 869,009 | 2.4% |
| Building and Improvements | 8,437,797 | |
| Furniture, Fixtures, and Equipment | 2,056,996 | |
| Less accumulated depreciation | (153,276) | -0.4% |
| **Total fixed assets** | $ 11,210,526 | 31.1% |

| | | |
|---|---|---|
| **Other assets** | | |
| Long-term cash investments | - | 0.0% |
| Equity investments | - | 0.0% |
| Deferred income taxes | - | 0.0% |
| Fractional Unit Inventory | 20,824,938 | 57.7% |
| **Total other assets** | $ 20,824,938 | 57.7% |
| **Total assets  [E]** | $ 36,095,184 | 100.0% |

**LIABILITIES & OWNERS' EQUITY**

| | | % of ASSETS |
|---|---|---|
| **Current liabilities** | | |
| Loans payable and current portion long-term debt  [H] | - | 0.0% |
| Accounts payable and accrued expenses | 3,575,526 | 9.9% |
| Income taxes payable | - | 0.0% |
| Accrued retirement and profit-sharing contributions | - | 0.0% |
| **Total current liabilities  [B]** | $  3,575,526 | 9.9% |

| | | |
|---|---|---|
| **Other liabilities** | | |
| Long-term debt  [G] | 15,164,331 | 42.0% |
| Accrued retirement costs | - | 0.0% |
| Deferred income taxes | - | 0.0% |
| Deferred credits and other liabilities | - | 0.0% |

| | | |
|---|---|---|
| **Total other liabilities** | $  15,164,331 | 42.0% |
| **Total liabilities** | $  18,739,857 | 51.9% |
| **Total owners' equity  [F]** | $  17,355,327 | 48.1% |
| **Total liabilities + owners' equity** | $  36,095,184 | 100.0% |