| | | | | |
|---|---|---|---|---|
| | outstanding tasks | | | |
| 10/20/2009 | KLC | 1.10 | hours | $357.50 |
| | Preparing for first meeting of creditors | | | |
| 10/20/2009 | KLC | 0.20 | hours | $65.00 |
| | Telephone conference with Bill Shoaf regarding first meeting of creditors | | | |
| 10/20/2009 | KLC | 0.30 | hours | $97.50 |
| | Telephone conference with creditor regarding first meeting of creditors | | | |
| 10/21/2009 | KLC | 1.80 | hours | $585.00 |
| | Reviewing schedules and statements in preparation for section 341 meeting in Easy Street cases | | | |
| 10/21/2009 | KLC | 1.20 | hours | $390.00 |
| | Conference with Bill Shoaf preparing for first meetings of creditors | | | |
| 10/21/2009 | KLC | 2.50 | hours | $812.50 |
| | Attending first meetings of creditors in Easy Street cases | | | |
| 10/21/2009 | KLC | 0.30 | hours | $97.50 |
| | Telephone conference with Michael Blumenthal regarding first meetings of creditors, professional application issues | | | |
| 10/21/2009 | JGP | 1.30 | hours | $234.00 |
| | Draft ex parte motion and order to appear telephonically | | | |
| 10/22/2009 | KLC | 0.40 | hours | $130.00 |
| | Revising order on motion to pay prepetition taxes | | | |
| 10/22/2009 | KLC | 0.70 | hours | $227.50 |
| | Preparing for hearing on motion to pay prepetition taxes | | | |
| 10/22/2009 | KLC | 0.20 | hours | $65.00 |
| | Attending hearing on motion to pay certain prepetition taxes | | | |
| 10/22/2009 | KLC | 0.20 | hours | $65.00 |
| | Telephone conference with Paul Throndsen on appraisal | | | |
| 10/22/2009 | KLC | 0.20 | hours | $65.00 |
| | Telephone conference with Bill Shoaf regarding motion on prepetition taxes | | | |
| 10/22/2009 | KLC | 0.10 | hours | $32.50 |
| | Email regarding appraisal | | | |
| 10/22/2009 | JGP | 0.10 | hours | $18.00 |
| | Conference with Judge Mosieri Chanbers | | | |
| 10/23/2009 | KLC | 0.30 | hours | $97.50 |
| | Reviewing emails regarding business plan, meeting with committee | | | |
| 10/23/2009 | SJM | 0.40 | hours | $130.00 |
| | Review draft information motion from committee | | | |
| 10/26/2009 | KLC | 0.20 | hours | $65.00 |

Telephone conference with Bill Shoaf regarding liquor license issues

| 10/26/2009 KLC | 0.30 hours | $97.50 |

Telephone conference to Ryan Jensen at State Tax Commission regarding liquor license issues

| 10/26/2009 KLC | 0.10 hours | $32.50 |

Email to Bill Shoaf regarding Tax Commission issues

| 10/27/2009 KLC | 0.20 hours | $65.00 |

Telephone conference from Michael Johnson regarding workers' comp insurance

| 10/28/2009 KLC | 0.10 hours | $32.50 |

Telephone conference to Michael Johnson regarding workers comp insurance premium

| 10/29/2009 KLC | 0.30 hours | $97.50 |

Telephone conference from Diane Banks regarding Jacobsen issues

| 10/29/2009 SJM | 0.30 hours | $97.50 |

Communications with committee on confidentiality agreement and begin drafting language for agreement

| 10/30/2009 KLC | 0.40 hours | $130.00 |

Reviewing proposed confidentiality letter with committee

| 10/30/2009 KLC | 0.20 hours | $65.00 |

Conference with Steve McCardell regarding outstanding issues

| 10/30/2009 SJM | 0.50 hours | $162.50 |

Prepare final draft language for confidentiality letter with committee and transmit to committee counsel (.40); propose meeting with committee counsel and review responses (.10)

$17,534.50

Client Expenses Advanced

| 10/09/2009 Courier Service | $7.00 |
| 10/16/2009 Salt City Couriers, Inc. | $6.00 |
| 10/20/2009 US Bankruptcy Court | $26.00 |
| 10/20/2009 Courier Service | $7.00 |
| 10/31/2009 Equitrac Copy charge | $13.80 |
| 10/31/2009 Pacer On-Line Research | $0.56 |
| 10/31/2009 Postage | $12.60 |
| 10/31/2009 Telefax | $0.50 |

$73.46

New Charges for This Matter                          $17,607.96

```
D U R H A M

J O N E S &

P I N E G A R
```

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
Invoice No.        179677   KLC
File No.           26481    00011
Services Rendered Through 10/31/2009

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

**Cash Collateral/DIP Lending**

**Summary of Account**

| | | |
|---|---|---|
| Previous balance as of invoice dated  01/01/1900 | $0.00 | |
| Payments received since last invoice | 0.00 | CR |
| A/R adjustment since last invoice | 0.00 | |
| Net balance forward | 0.00 | |
| Interest charge on past due balance | 0.00 | |
| New charges as itemized below | 27,251.06 | |
| Prepaid cash applied | 0.00 | CR |
| **Total Balance Due Upon Receipt** | **$27,251.06** | |

*Interest will accrue at 1.5% per month on balance not paid by end of month.*

**Detail of New Charges**

Professional Services

| | | | |
|---|---|---|---|
| 10/01/2009 SJM | 0.40   hours | | $130.00 |

Conference with A. Jarvis regarding consent to contact Wellls Fargo on debtor's accounts and prepare consent and transmit to A. Jarvis (.10); review updated budgets and cash projections received from W. Shoaf (.30)

| | | | |
|---|---|---|---|
| 10/06/2009 KLC | 1.40   hours | | $455.00 |

Telephone conference on cash collateral issues

| | | | |
|---|---|---|---|
| 10/06/2009 KLC | 0.90   hours | | $292.50 |

Reviewing cash collateral stipulation

| | | | |
|---|---|---|---|
| 10/06/2009 SJM | 1.20   hours | | $390.00 |

Conference with K. Cannon and M. Blumenthal on cash collateral issues (.50); conference with committee counsel L. Jenkins and J. Shields regarding cash collateral issues (.10); review lender's proposed cash collateral stipulation and issues if approved (.60)

| | | | |
|---|---|---|---|
| 10/07/2009 KLC | 0.20   hours | | $65.00 |

Reviewing proposed stipulation on extension of time to file objection to cash collateral motion

| 10/07/2009 KLC | 0.50 hours | $162.50 |
|---|---|---|

Reviewing revised cash collateral stipulation

| 10/07/2009 KLC | 0.60 hours | $195.00 |
|---|---|---|

Reviewing new draft of cash collateral stipulation, Michael Blumenthal's comments thereon

| 10/07/2009 KLC | 0.20 hours | $65.00 |
|---|---|---|

Telephone conference with Bill Shoaf regarding various issues on cash collateral

| 10/07/2009 KLC | 2.00 hours | $650.00 |
|---|---|---|

Telephone conference with Michael Blumenthal, Steve McCardell, Rich Havel, Bill Ellis, and Annette Jarvis regarding cash collateral stipulation

| 10/07/2009 SJM | 6.40 hours | $2,080.00 |
|---|---|---|

Prepare for and participate in conference call with co-counsel and West LB to discuss and negotiate cash collateral stipulation (2.0); review and respond to inquiry from counsel for West LB regarding Wells Fargo accounts (.20); review information transmitted by the Debtor concerning cash collateral information required by West LB (1.20) ; conference call with W. Shoaf, P. Smith, and M. Blumenthal regarding cash collateral stipulation, reporting requested and ability of debtors to provide reporting  (1.50); review information provided by W. Shoaf on WestLB claim calculations as to claim requested by WestLB in draft stipulation (1.20); review revised draft cash collateral stipulation  and prepare for call with co-counsel and West LB Counsel(.50)

| 10/08/2009 KLC | 1.00 hours | $325.00 |
|---|---|---|

Conference call with parties on cash collateral stipulation

| 10/08/2009 KLC | 0.50 hours | $162.50 |
|---|---|---|

Reviewing budget

| 10/08/2009 KLC | 0.60 hours | $195.00 |
|---|---|---|

Reviewing email traffic on cash collateral issues

| 10/08/2009 KLC | 0.20 hours | $65.00 |
|---|---|---|

Telephone conference with Bill Shoaf regarding budget issues

| 10/08/2009 SJM | 7.10 hours | $2,307.50 |
|---|---|---|

Conference call with WestLB and counsel and co-counsel regarding cash collateral stipulation and moving forward and follow up call with M. Blumenthal and W. Shoaf on same (1.70); exchanges of emails with client, co-counsel, and counsel for WestLB with comments on draft stipulation, informational issues, and drafting issues, and prepare for further discussions with committee and other parties as to cash collateral stipulation, and hearing on October 13 (5.30); review objection of Jacobsen to cash collateral use (.10)

| Date | | Hours | | Amount |
|------|------|------|------|------|

10/09/2009 KLC        0.60   hours                                    $195.00
Reviewing draft notice of cash collateral stipulation

10/09/2009 KLC        0.20   hours                                     $65.00
Telephone conference with Michael Johnson regarding cash collateral

10/09/2009 KLC        0.20   hours                                     $65.00
Conference with Steve McCardell regarding notice of cash collateral
stipulation

10/09/2009 KLC        0.60   hours                                    $195.00
Reviewing modifications to cash collateral stipulation, exhibits
thereto

10/09/2009 KLC        1.10   hours                                    $357.50
Conference call on cash collateral issues with Steve McCardell,
Michael Blumenthal, clients, Rich Havel, Bill Ellis and Annette Jarvis

10/09/2009 KLC        0.50   hours                                    $162.50
Conference call on form of order approving cash collateral stipulation

10/09/2009 KLC        0.60   hours                                    $195.00
Revising provision of cash collateral stipulation on weekly release of
guest deposits

10/09/2009 KLC        0.50   hours                                    $162.50
Conference call following up on cash collateral issues

10/09/2009 SJM        9.20   hours                                  $2,990.00
Continuing negotiations over cash collateral amd form of stipulation
and orders, wtih several conferences with WestLB and  co-counsel,
reviewing drafts and revised drafts, preparing suggested language
(5.20); continued conferences with WestLB and co-counsel regarding
cash collateral stipulatin, order, and revisions, notify committee
counsel and arrange for information for committee counsel and
suggest Monday meeting on stipulation and order; review and revise
draft notice of stipulation for filin gwith the Court (3.20); prepare
draft agenda for hearing and circulate (.20); prepare for meeting with
committee on cash collateral (.60)

10/12/2009 KLC        0.50   hours                                    $162.50
Reviewing committee's comments on cash collateral stipulation

10/12/2009 KLC        0.20   hours                                     $65.00
Telephone conference with Steve McCardell, Michael Blumenthal
regarding committee's comments on cash collateral stipulation

10/12/2009 KLC        0.50   hours                                    $162.50
Conference call with WestLB counsel regarding committee comments
on cash collateral stipulation

10/12/2009 KLC        0.50   hours                                    $162.50
Telephone conference with Jeff Shields, Steve McCardell and
Annette Jarvis regarding committee's comments on cash collateral
stipulation

| 10/12/2009 | KLC | 0.70 | hours | $227.50 |
|---|---|---|---|---|

Drafting revisions to draft order on cash collateral and drafting amendment to cash collateral stipulation, email to parties regarding same

| 10/12/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Conference with Steve McCardell regarding cash collateral issues

| 10/12/2009 | SJM | 2.00 | hours | $650.00 |
|---|---|---|---|---|

Conference with M. Blumenthal regarding cash collateral status and hearing tomorrow (.10); review email from counsel to committee on cash collateral stpulation (.10); conferences with West LB and and committee to resolve committee concerns and revise proposed order (1.80)

| 10/13/2009 | KLC | 0.70 | hours | $227.50 |
|---|---|---|---|---|

Final preparation for hearing on cash collateral

| 10/13/2009 | KLC | 0.10 | hours | $32.50 |
|---|---|---|---|---|

Reviewing email from Mike Johnson regarding Jacobsen objections to cash collateral stipulation

| 10/13/2009 | KLC | 0.30 | hours | $97.50 |
|---|---|---|---|---|

Reviewing, filing proposed agenda and amendment to cash collateral stipulation

| 10/13/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference with Mike Johnson regarding Jacobsen objections to cash collateral stipulation and order

| 10/13/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Conference with Steve McCardell regarding Jacobsen

| 10/13/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference with Steve McCardell, Rich Havel, and Annette Jarvis regarding cash collateral issues

| 10/13/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Emails regarding changes to proposed order on cash collateral

| 10/13/2009 | KLC | 1.20 | hours | $390.00 |
|---|---|---|---|---|

Attending hearing on cash collateral

| 10/13/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference from Michael Blumenthal regarding hearing on cash collateral

| 10/13/2009 | SJM | 3.30 | hours | $1,072.50 |
|---|---|---|---|---|

Review email from committee counsel concerning cash collateral; revise proposed agenda and amendment to stipulation and transmit to J. Straley and counsel for parties in interest (.40); review email from counsel for Jacobsen regarding cash collateral stipulation (.10); conferences with K. Cannon and counsel for WestLB regarding Jacobsen comments and prepare proposed revisions (.50); prepare for hearing on cash collateral 1.40); attend hearing on cash collateral and

present changes to proposed order and, after hearing, conference with
client and prepare report to co-counsel (1.10)

| | | | | |
|---|---|---|---|---|
| 10/13/2009 | JGP | 0.10 | hours | $18.00 |

Call Court and A.Maudsley regarding conference call for hearing on
motion use cash collateral

| | | | | |
|---|---|---|---|---|
| 10/14/2009 | SJM | 1.00 | hours | $325.00 |

Conference call with co-counsel and client regarding implementation
of cash collateral order (1.0); distribute order as executed by Judge
Mosier (n/c)

| | | | | |
|---|---|---|---|---|
| 10/16/2009 | SJM | 0.50 | hours | $162.50 |

Review information from W. Shoaf on Tactical Financial, candidate
for co-manager

| | | | | |
|---|---|---|---|---|
| 10/19/2009 | SJM | 1.30 | hours | $422.50 |

Review information from W. Shoaf and K. Cannon regarding bank
accounts and implementation of cash collateral agreement as to
accounts and comanager (.90); conferences with K. Cannon on
implementation of accounts provisions (.40)

| | | | | |
|---|---|---|---|---|
| 10/20/2009 | KLC | 0.80 | hours | $260.00 |

Reviewing cash collateral stipulation and order regarding cash
collateral issues

| | | | | |
|---|---|---|---|---|
| 10/20/2009 | KLC | 0.30 | hours | $97.50 |

Telephone conference with Bill Shoaf regarding cash collateral issues

| | | | | |
|---|---|---|---|---|
| 10/20/2009 | KLC | 0.40 | hours | $130.00 |

Emails to, from Rich Havel regarding bank accounts and cash
collateral issues

| | | | | |
|---|---|---|---|---|
| 10/20/2009 | KLC | 0.20 | hours | $65.00 |

Telephone conference with Steve McCardell regarding cash collateral
issues

| | | | | |
|---|---|---|---|---|
| 10/20/2009 | KLC | 0.40 | hours | $130.00 |

Drafting letter to Annette Jarvis regarding executory contract issues

| | | | | |
|---|---|---|---|---|
| 10/20/2009 | SJM | 1.30 | hours | $422.50 |

Review information from K. Cannon on co-manager as required by
cash collateral stipulation and analysis of issues (.90); review and
respond to inquiry from WestLB on contracts and make assignment
on transmision of contracts (.30); conferences with K. Cannon on
bank accounts (.10)

| | | | | |
|---|---|---|---|---|
| 10/21/2009 | KLC | 0.50 | hours | $162.50 |

Reviewing cash collateral stipulation and order regarding accounts
and mechanical operation and procedures

| | | | | |
|---|---|---|---|---|
| 10/21/2009 | KLC | 0.40 | hours | $130.00 |

Emails regarding bank account issues

| | | | | |
|---|---|---|---|---|
| 10/21/2009 | KLC | 1.00 | hours | $325.00 |

Telephone conference with Bill Shoaf, Rich Havel, Drew Norman,

and Jamie Winikor regarding accounts, procedures for obtaining cash collateral disbursements

| | | | | |
|---|---|---|---|---|
| 10/21/2009 | KLC | 0.30 | hours | $97.50 |

Drafting letter requesting disbursement from lockbox for payroll and payment of WestLB adequate protection payment

| | | | | |
|---|---|---|---|---|
| 10/21/2009 | SJM | 1.60 | hours | $520.00 |

Review email from WestLB counsel on issues with Wells Fargo and accounts and follow-up information from K. Cannon (.40); review information transmitted to WestLB in compliance with cash collateral stipulation (.30); review information on appraisals (.10); review further information from WestLB Counsel D. Norman on bank acounts at Wells Fargo (.20); review requests for disbursements (.40); review information from K. Cannon and W. Shoaf on co-manager as required by stipulation (.20)

| | | | | |
|---|---|---|---|---|
| 10/22/2009 | KLC | 0.20 | hours | $65.00 |

Telephone conference with Rich Havel regarding cash collateral issues

| | | | | |
|---|---|---|---|---|
| 10/22/2009 | KLC | 0.20 | hours | $65.00 |

Telephone conference to Bill Shoaf regarding cash collateral issues

| | | | | |
|---|---|---|---|---|
| 10/22/2009 | KLC | 0.20 | hours | $65.00 |

Telephone conference with Bill Shoaf regarding meeting with WestLB

| | | | | |
|---|---|---|---|---|
| 10/22/2009 | SJM | 0.40 | hours | $130.00 |

Review draft business plan required under cash collateral order and draft comanager job description prepared by WestLB

| | | | | |
|---|---|---|---|---|
| 10/23/2009 | KLC | 0.20 | hours | $65.00 |

Emails from, to Drew Norman

| | | | | |
|---|---|---|---|---|
| 10/23/2009 | KLC | 0.40 | hours | $130.00 |

Reviewing control agreements

| | | | | |
|---|---|---|---|---|
| 10/23/2009 | KLC | 0.20 | hours | $65.00 |

Telephone conference with Bill Shoaf regarding conference call next week

| | | | | |
|---|---|---|---|---|
| 10/26/2009 | KLC | 0.30 | hours | $97.50 |

Reviewing emails regarding requests for funding

| | | | | |
|---|---|---|---|---|
| 10/26/2009 | SJM | 1.30 | hours | $422.50 |

Review and advise B. Shoaf on funding request (.20); review information from WestLB attorneys regarding accounts in preparation for call on bank accounts (.50); review information to be provided to WestLB and information on WestLB provided by W. Shoaf (.40); review and respond to inquiry from D. Leta on Vision Capital (.20)

| | | | | |
|---|---|---|---|---|
| 10/27/2009 | KLC | 0.50 | hours | $162.50 |

Reviewing cash collateral stipulation, notes from prior all on accounts

| | | | | |
|---|---|---|---|---|
| 10/27/2009 | KLC | 0.90 | hours | $292.50 |

Participating in call with WestLB representatives regarding accounts, co-manager issues, cash collateral issues

| 10/27/2009 | SJM | 3.00 | hours | | $975.00 |
|---|---|---|---|---|---|

Conference call with WestLB and client regarding cash collateral stipulation implementation issues (1.0); review information from W. Shoaf on candidates for co-manager position (.50); review PACE reports required by WestLB and provided by debtor today (.20); join portion of conference with W. Shoaf, M. Blumenthal, and K. Cannon regarding implementation of cash collateral compliance points (.40); review budget and business plan (.60); review information from D. Leta on proposed lender and prepare for call (.30)

| 10/28/2009 | KLC | 0.20 | hours | | $65.00 |
|---|---|---|---|---|---|

Telephone conference to Bill Shoaf regarding cash collateral requests

| 10/28/2009 | KLC | 0.20 | hours | | $65.00 |
|---|---|---|---|---|---|

Follow-up telephone conference with Bill Shoaf regarding cash collateral issues

| 10/28/2009 | KLC | 0.50 | hours | | $162.50 |
|---|---|---|---|---|---|

Reviewing cash collateral requests as set to WestLB

| 10/28/2009 | KLC | 0.40 | hours | | $130.00 |
|---|---|---|---|---|---|

Reviewing, responding to emails from Drew Norman regarding requests for transfer of cash collateral funds

| 10/28/2009 | KLC | 0.20 | hours | | $65.00 |
|---|---|---|---|---|---|

Telephone conference with Bill Shoaf regarding cash collateral requests

| 10/28/2009 | KLC | 0.20 | hours | | $65.00 |
|---|---|---|---|---|---|

Follow-up to Drew Norman regarding cash collateral request

| 10/28/2009 | KLC | 0.20 | hours | | $65.00 |
|---|---|---|---|---|---|

Telephone conference with Michael Blumenthal regarding cash collateral request, co-manager issues

| 10/28/2009 | KLC | 0.10 | hours | | $32.50 |
|---|---|---|---|---|---|

Telephone conference with Michael Blumenthal regarding co-manager issues

| 10/28/2009 | KLC | 0.90 | hours | | $292.50 |
|---|---|---|---|---|---|

Reviewing proposed revised cash collateral transfer request form

| 10/28/2009 | KLC | 0.30 | hours | | $97.50 |
|---|---|---|---|---|---|

Telephone conference with Bill Shoaf regarding cash collateral transfer request form

| 10/28/2009 | KLC | 0.80 | hours | | $260.00 |
|---|---|---|---|---|---|

Reviewing cash collateral stipulation and order, conference with Steve McCardell regarding same

| 10/28/2009 | KLC | 0.50 | hours | | $162.50 |
|---|---|---|---|---|---|

Drafting email to Rich Havel regarding comments on cash collateral request form

| | | | | |
|---|---|---|---|---|
| 10/28/2009 | SJM | 1.10 | hours | $357.50 |

Conference with K. Cannon regarding issues with reporting formatting proposed by WestLB and review and comment on forms and issues with C-1 reconcilitation requiring weekly reconciliation to budget

| 10/29/2009 | KLC | 0.30 | hours | $97.50 |
|---|---|---|---|---|

Telephone conference with Bill Shoaf regarding cash collateral issues

| 10/29/2009 | KLC | 0.40 | hours | $130.00 |
|---|---|---|---|---|

Addressing issues with cash collateral transfer requests

| 10/29/2009 | KLC | 0.50 | hours | $162.50 |
|---|---|---|---|---|

Reviewing email from Drew Norman, reviewing cash collateral stipulation

| 10/29/2009 | KLC | 1.30 | hours | $422.50 |
|---|---|---|---|---|

Telephone conference with Bill Shoaf, Michael Blumenthal, Steve McCardell, David Leta, Vision Capital representatives regarding investment loan issues

| 10/29/2009 | KLC | 1.00 | hours | $325.00 |
|---|---|---|---|---|

Telephone conference with Bill Shoaf, Michael Blumenthal, Steve McCardell, Drew Norman and Jamie Winikor regarding cash collateral request issues

| 10/29/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference with Bill Shoaf regarding cash collateral transfer request

| 10/29/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Reviewing email from Drew Norman regarding cash collateral transfer request

| 10/29/2009 | SJM | 1.10 | hours | $357.50 |
|---|---|---|---|---|

Conference call with West LB and client as to cash collateral procedural issues -- bank's inability to fund certain requests today and requests for information on budget

| 10/29/2009 | SJM | 1.50 | hours | $487.50 |
|---|---|---|---|---|

Conference call with Vision Capital and counsel, and with co-counsel and client, as to case facts and potential interest of Vision Capital and confernece with K. Cannon after call

| 10/30/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference from Bill Shoaf regarding cash collateral transfers

| 10/30/2009 | KLC | 0.50 | hours | $162.50 |
|---|---|---|---|---|

Telephone conference with Bill Shoaf, Michael Blumenthal, potential co-manager regarding co-manager issues

| 10/30/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference with Bill Shoaf, Michael Blumenthal regarding release of cash collateral funds

| | | | |
|---|---|---|---|
| 10/30/2009 | KLC | 0.30 hours | $97.50 |

Telephone conference with Drew Norman regarding release of cash collateral funds

| 10/30/2009 | KLC | 0.20 hours | $65.00 |
|---|---|---|---|

Telephone conference with Bill Shoaf regarding cash collateral issues

| 10/30/2009 | KLC | 0.50 hours | $162.50 |
|---|---|---|---|

Drafting authorization for Wells Fargo to approve transfer of funds from escrow account to lockbox account

| 10/30/2009 | KLC | 0.30 hours | $97.50 |
|---|---|---|---|

Outlining remaining bank account issues

| 10/30/2009 | KLC | 0.20 hours | $65.00 |
|---|---|---|---|

Telephone conference to Drew Norman regarding issues on cash collateral transfer

| 10/30/2009 | KLC | 0.20 hours | $65.00 |
|---|---|---|---|

Email to Wells Fargo regarding authorization to release funds

| 10/30/2009 | KLC | 0.50 hours | $162.50 |
|---|---|---|---|

Reviewing draft transfer request no. 4, emails to, from Bill Shoaf regarding same

| 10/30/2009 | KLC | 0.40 hours | $130.00 |
|---|---|---|---|

Reviewing materials from Gemstone in response to request for proposals

| 10/30/2009 | KLC | 0.20 hours | $65.00 |
|---|---|---|---|

Telephone conference with Bill Shoaf regarding Gemstone

| 10/30/2009 | SJM | 2.20 hours | $715.00 |
|---|---|---|---|

Review information from D. Norman on disbursements being funded and information from W. Ellis on proposed candidate for co-manager; review detailed information received from co-manager candidate; review business plan information distributed by W. Shoaf

|  |
|---|
| $27,220.50 |

Client Expenses Advanced

| 10/31/2009 Equitrac Copy charge | $30.00 |
|---|---|
| 10/31/2009 Pacer On-Line Research | $0.56 |

|  |
|---|
| $30.56 |

| New Charges for This Matter | $27,251.06 |
|---|---|

D U R H A M

J O N E S &

P I N E G A R

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
Invoice No.          179678   KLC
File No.               26481   00012
Services Rendered Through 10/31/2009

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

**BayNorth Litigation**

**Summary of Account**

Previous balance as of invoice dated    01/01/1900               $0.00
Payments received since last invoice                              0.00  CR
A/R adjustment since last invoice                                 0.00
Net balance forward                                               0.00
Interest charge on past due balance                               0.00
New charges as itemized below                                    97.50
Prepaid cash applied                                              0.00  CR
**Total Balance Due Upon Receipt**                             **$97.50**

*Interest will accrue at 1.5% per month on balance not paid by end of month.*

**Detail of New Charges**

Professional Services

10/08/2009 KLC          0.30   hours                          $97.50
            Email regarding scheduling BayNorth
                                                             $97.50


New Charges for This Matter                                  $97.50

DURHAM

JONES &

PINEGAR

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
File No.           26481     00012

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

## Attorney Hours

Services Rendered Through 10/31/2009

| Attorney | Hours | Rate | Total |
|---|---|---|---|
| DPR | 3.9 | $290.00 | $1,131.00 |
| JGP | 3.3 | $180.00 | $594.00 |
| KLC | 96.7 | $325.00 | $31,427.50 |
| SJM | 62.0 | $325.00 | $20,150.00 |
| | | | $53,302.50 |

# NOVEMBER 2009

D U R H A M

J O N E S &

P I N E G A R

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
Invoice No.        179679   KLC
File No.            26481   00001
Services Rendered Through 11/30/2009

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

## Asset Analysis & Investigation

### Summary of Account

| | | |
|---|---|---|
| Previous balance as of invoice dated | 01/01/1900 | $0.00 |
| Payments received since last invoice | | 0.00 CR |
| A/R adjustment since last invoice | | 0.00 |
| Net balance forward | | 0.00 |
| Interest charge on past due balance | | 0.00 |
| New charges as itemized below | | 724.74 |
| Prepaid cash applied | | 0.00 CR |
| **Total Balance Due Upon Receipt** | | **$724.74** |

*Interest will accrue at 1.5% per month on balance not paid by end of month.*

### Detail of New Charges

Professional Services

| | | | |
|---|---|---|---|
| 11/03/2009 SJM | 1.30 hours | | $422.50 |

Make assignments to paralegal and assistant on order on Wickline 2004 examination, review signed order, finalize subpoena, notice, and certificate of service, and give instructions on service, give notice to co-counsel of order and service

| | | | |
|---|---|---|---|
| 11/10/2009 SJM | 0.70 hours | | $227.50 |

Review and respond to letter from ADT regarding ADT contract

$650.00

Client Expenses Advanced

| | | |
|---|---|---|
| 11/03/2009 Courier Service | | $7.00 |
| 11/12/2009 Federal Express | | $23.70 |
| 11/12/2009 Federal Express | | $16.92 |
| 11/12/2009 Federal Express | | $16.92 |

Invoice #  179679                    Page  2

11/30/2009 Equitrac Copy charge                                $10.20
                                                   _____
                                                    $74.74

New Charges for This Matter                                   $724.74

DURHAM

JONES &

PINEGAR

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
Invoice No.        179680   KLC
File No.            26481   00003
Services Rendered Through 11/30/2009

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

**Avoiding Actions**

**Summary of Account**

| | |
|---|---|
| Previous balance as of invoice dated   01/01/1900 | $0.00 |
| Payments received since last invoice | 0.00 CR |
| A/R adjustment since last invoice | 0.00 |
| Net balance forward | 0.00 |
| Interest charge on past due balance | 0.00 |
| New charges as itemized below | 682.50 |
| Prepaid cash applied | 0.00 CR |
| **Total Balance Due Upon Receipt** | **$682.50** |

*Interest will accrue at 1.5% per month on balance not paid by end of month.*

**Detail of New Charges**

Professional Services

| | | | |
|---|---|---|---|
| 11/09/2009 SJM | 1.60  hours | | $520.00 |

Review motion to dismiss litigation filed by Bay North and analysis
of arguments of Bay North; transmit to co-counsel

| | | | |
|---|---|---|---|
| 11/10/2009 SJM | 0.50  hours | | $162.50 |

Review letter from Bay North counsel on complaint and conference
with M. Blumenthal on letter

$682.50

New Charges for This Matter                                    $682.50

DURHAM

JONES &

PINEGAR

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
Invoice No.        179681    KLC
File No.            26481    00004
Services Rendered Through 11/30/2009

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

## Claims Administration

### Summary of Account

| | | |
|---|---|---|
| Previous balance as of invoice dated  01/01/1900 | $0.00 | |
| Payments received since last invoice | 0.00 | CR |
| A/R adjustment since last invoice | 0.00 | |
| Net balance forward | 0.00 | |
| Interest charge on past due balance | 0.00 | |
| New charges as itemized below | 1,430.00 | |
| Prepaid cash applied | 0.00 | CR |
| **Total Balance Due Upon Receipt** | **$1,430.00** | |

*Interest will accrue at 1.5% per month on balance not paid by end of month.*

### Detail of New Charges

Professional Services

| | | | |
|---|---|---|---|
| 11/03/2009 SJM | 1.00  hours | | $325.00 |

Conference with G. Hofmann, counsel for Park City I, LLC regarding his retention and issue of whether Park City I has a claim (.20); identify documents related to interests of members of Holding and transmit to G. Hofmann (.30); analysis of potential claims of Park City I against Holding under organic documentss (.50)

| | | | |
|---|---|---|---|
| 11/05/2009 KLC | 0.30  hours | | $97.50 |

Telephone conference from Andelin at Richer Overholt firm regarding Sysco claim

| | | | |
|---|---|---|---|
| 11/12/2009 SJM | 0.90  hours | | $292.50 |

Review Jacobsen claim and compare to prior filings

| | | | |
|---|---|---|---|
| 11/16/2009 SJM | 0.50  hours | | $162.50 |

Review claims filed against Partners, including administrative 503(b)(9) claims and provide update to B. Shoaf on claims

| | | | |
|---|---|---|---|
| 11/24/2009 SJM | 1.60  hours | | $520.00 |

26481                              Invoice #  179681                    Page  2

       Review draft complaint and memo on Section 105 injunction

11/24/2009  SJM          0.10    hours                                    $32.50

       Review voice message from D. Jackson of Water Images regarding
check received for invoices on post-petition shipment; conference
with Mr. Jackson; request information from debtor on this issue and
review

                                                                $1,430.00

New Charges for This Matter                                          $1,430.00

DURHAM

JONES &

PINEGAR

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
Invoice No.      179682   KLC
File No.         26481    00005
Services Rendered Through 11/30/2009

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

**Employ & Fee Apps - Durham**

**Summary of Account**

| | | |
|---|---|---|
| Previous balance as of invoice dated | 01/01/1900 | $0.00 |
| Payments received since last invoice | | 0.00 CR |
| A/R adjustment since last invoice | | 0.00 |
| Net balance forward | | 0.00 |
| Interest charge on past due balance | | 0.00 |
| New charges as itemized below | | 838.48 |
| Prepaid cash applied | | 0.00 CR |
| **Total Balance Due Upon Receipt** | | **$838.48** |

*Interest will accrue at 1.5% per month on balance not paid by end of month.*

**Detail of New Charges**

Professional Services

| | | | | |
|---|---|---|---|---|
| 11/02/2009 KLC | 0.50 | hours | | $162.50 |
| Drafting supplemental declaration regarding connections | | | | |
| 11/13/2009 KLC | 0.20 | hours | | $65.00 |
| Email to Rich Havel regarding draft motion on interim fee procedures | | | | |
| 11/20/2009 KLC | 0.40 | hours | | $130.00 |
| Reviewing proposed changes to motion for approval of interim fee procedures | | | | |
| 11/20/2009 KLC | 0.80 | hours | | $260.00 |
| Reviewing time records to send totals to WestLB | | | | |
| | | | | $617.50 |

Client Expenses Advanced

| | |
|---|---|
| 11/30/2009 Equitrac Copy charge | $127.20 |
| 11/30/2009 Postage | $93.78 |

26481                                    Invoice #  179682              Page  2

                                                                          $220.98

New Charges for This Matter                                               $838.48

D U R H A M

J O N E S &

P I N E G A R

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
Invoice No.        179683    KLC
File No.             26481    00006
Services Rendered Through 11/30/2009

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

**Employ & Fee Apps - Others**

**Summary of Account**

| | | |
|---|---|---|
| Previous balance as of invoice dated | 01/01/1900 | $0.00 |
| Payments received since last invoice | | 0.00 CR |
| A/R adjustment since last invoice | | 0.00 |
| Net balance forward | | 0.00 |
| Interest charge on past due balance | | 0.00 |
| New charges as itemized below | | 15,935.81 |
| Prepaid cash applied | | 0.00 CR |
| **Total Balance Due Upon Receipt** | | **$15,935.81** |

*Interest will accrue at 1.5% per month on balance not paid by end of month.*

**Detail of New Charges**

Professional Services

| | | | | |
|---|---|---|---|---|
| 11/02/2009 KLC | 0.50 | hours | | $162.50 |
| Reviewing materials from Gemstone, BDRC regarding co-manager proposals | | | | |
| 11/02/2009 KLC | 0.30 | hours | | $97.50 |
| Telephone conference with Michael Blumenthal regarding co-manager issues | | | | |
| 11/02/2009 KLC | 0.20 | hours | | $65.00 |
| Conference with Steve McCardell regarding co-manager issues | | | | |
| 11/02/2009 KLC | 0.20 | hours | | $65.00 |
| Conference with Steve McCardell regarding committee issues with professionals | | | | |
| 11/02/2009 KLC | 0.50 | hours | | $162.50 |
| Reviewing special counsel applications, declarations | | | | |
| 11/03/2009 KLC | 0.30 | hours | | $97.50 |

Addressing issues with appraiser

| | | | | |
|---|---|---|---|---|
| 11/03/2009 | KLC | 0.50 | hours | $162.50 |

Reviewing co-manager issues, emails regarding same

| | | | | |
|---|---|---|---|---|
| 11/05/2009 | KLC | 0.30 | hours | $97.50 |

Telephone conference with Michael Blumenthal, Steve McCardell regarding co-manager issues

| | | | | |
|---|---|---|---|---|
| 11/05/2009 | KLC | 0.20 | hours | $65.00 |

Telephone conference with Drew Norman regarding co-manager, other issues

| | | | | |
|---|---|---|---|---|
| 11/05/2009 | KLC | 0.40 | hours | $130.00 |

Reviewing information needed by appraiser, email to Bill Shoaf regarding same

| | | | | |
|---|---|---|---|---|
| 11/05/2009 | KLC | 0.50 | hours | $162.50 |

Finalizing application, declaration for appointment of appraiser

| | | | | |
|---|---|---|---|---|
| 11/05/2009 | KLC | 0.20 | hours | $65.00 |

Telephone conference with Paul Throndsen regarding appraisal issues, scheduling hearing on application to employ

| | | | | |
|---|---|---|---|---|
| 11/05/2009 | SJM | 1.40 | hours | $455.00 |

Conferences with M. Blumenthal and K. Cannon on next contacts with committee and WestLB on engagement of comanager (.20); review and respond to email from committee on engagement of comanager and suggest phone meeting tomorrow (.20); review and respond to inquiries from committee and WestLB on co-manger, analysis of issues as to comanager and set up meetings with committee and WestLB on comanager issue (.80); analysis of West LB points on comanager (.20)

| | | | | |
|---|---|---|---|---|
| 11/05/2009 | SJM | 0.40 | hours | $130.00 |

Review application to employ Paul Throndsen as appraiser

| | | | | |
|---|---|---|---|---|
| 11/06/2009 | KLC | 0.90 | hours | $292.50 |

Revising draft motion on professional interim fee procedures

| | | | | |
|---|---|---|---|---|
| 11/09/2009 | KLC | 2.70 | hours | $877.50 |

Drafting application to employ BRDC as co-manager

| | | | | |
|---|---|---|---|---|
| 11/09/2009 | KLC | 0.20 | hours | $65.00 |

Email regarding draft application to employ BDRC as co-manager

| | | | | |
|---|---|---|---|---|
| 11/09/2009 | SJM | 0.50 | hours | $162.50 |

Review and comment on draft application to employ BDRC

| | | | | |
|---|---|---|---|---|
| 11/10/2009 | KLC | 0.30 | hours | $97.50 |

Telephone conference with Bill Shoaf regarding co-manager issues

| | | | | |
|---|---|---|---|---|
| 11/11/2009 | KLC | 0.30 | hours | $97.50 |

Email to parties regarding co-manager issues

| | | | | |
|---|---|---|---|---|
| 11/11/2009 | KLC | 0.50 | hours | $162.50 |

Revising application to employ BDRC as co-manager

| | | | | |
|---|---|---|---|---|
| 11/12/2009 | KLC | 0.30 | hours | $97.50 |
| | Drafting proposed response to West LB on co-manager issues | | | |
| 11/12/2009 | KLC | 0.40 | hours | $130.00 |
| | Revising draft application to employ BDRC as co-manager | | | |
| 11/12/2009 | KLC | 0.20 | hours | $65.00 |
| | Emails to Michael Blumenthal regarding co-manager issue | | | |
| 11/13/2009 | KLC | 0.20 | hours | $65.00 |
| | Email to Bill Ellis regarding Gemstone | | | |
| 11/13/2009 | KLC | 0.20 | hours | $65.00 |
| | Reviewing email from Bill Ellis regarding Gemstone | | | |
| 11/13/2009 | KLC | 0.20 | hours | $65.00 |
| | Telephone conference to Paul Throndsen regarding appraisal | | | |
| 11/13/2009 | KLC | 0.20 | hours | $65.00 |
| | Telephone conference with Bill Shoaf regarding appraisal | | | |
| 11/13/2009 | KLC | 0.40 | hours | $130.00 |
| | Reviewing final agreement between Partners and BDRC | | | |
| 11/13/2009 | KLC | 0.80 | hours | $260.00 |
| | Revising application to employ BDRC as co-manager | | | |
| 11/13/2009 | KLC | 0.20 | hours | $65.00 |
| | Telephone conference to court regarding hearing date for application on BDRC | | | |
| 11/13/2009 | KLC | 1.90 | hours | $617.50 |
| | Drafting motion to approve notice, proposed order on same, notice of application on BDRC | | | |
| 11/13/2009 | KLC | 0.60 | hours | $195.00 |
| | Further revisions to application to employ BDRC as co-manager | | | |
| 11/13/2009 | KLC | 0.20 | hours | $65.00 |
| | Telephone conference with Bill Shoaf regarding BDRC | | | |
| 11/13/2009 | KLC | 0.20 | hours | $65.00 |
| | Telephone conference with Bryan Dorsey regarding BDRC | | | |
| 11/13/2009 | KLC | 0.20 | hours | $65.00 |
| | Telephone conference with Michael Blumenthal regarding BDRC application | | | |
| 11/13/2009 | KLC | 0.20 | hours | $65.00 |
| | Email to Bill Ellis regarding application to employ BDRC | | | |
| 11/13/2009 | KLC | 0.60 | hours | $195.00 |
| | Reviewing docket regarding Wrona, Gordon special counsel applications, reviewing committee objection to same, emails regarding same | | | |
| 11/13/2009 | KLC | 0.70 | hours | $227.50 |
| | Drafting letter to Bill Ellis regarding Gemstone | | | |

| | | | |
|---|---|---|---|
| 11/13/2009 | KLC | 0.40 hours | $130.00 |

Telephone conference with Michael Blumenthal regarding Gemstone, BDRC issues

| | | | |
|---|---|---|---|
| 11/16/2009 | KLC | 1.20 hours | $390.00 |

Drafting proposed declaration of disinterestedness for BDRC

| | | | |
|---|---|---|---|
| 11/16/2009 | KLC | 0.30 hours | $97.50 |

Telephone conference with Michael Blumenthal regarding Gemstone issues

| | | | |
|---|---|---|---|
| 11/16/2009 | KLC | 0.30 hours | $97.50 |

Telephone conference with Michael Blumenthal, Rich Havel regarding Gemstone, other issues

| | | | |
|---|---|---|---|
| 11/16/2009 | KLC | 0.20 hours | $65.00 |

Telephone conference with Michael Blumenthal regarding Gemstone

| | | | |
|---|---|---|---|
| 11/16/2009 | KLC | 0.80 hours | $260.00 |

Drafting proposed application on Gemstone

| | | | |
|---|---|---|---|
| 11/16/2009 | SJM | 0.20 hours | $65.00 |

Conferences with K. Cannon regarding employment of advisor for Debtor and issues with WestLB position

| | | | |
|---|---|---|---|
| 11/17/2009 | KLC | 0.70 hours | $227.50 |

Drafting application to employ Gemstone as a consultant

| | | | |
|---|---|---|---|
| 11/17/2009 | KLC | 0.50 hours | $162.50 |

Telephone conference with Michael Blumenthal regarding Gemstone agreement, BDRC agreement

| | | | |
|---|---|---|---|
| 11/17/2009 | KLC | 1.20 hours | $390.00 |

Drafting proposed revisions to BDRC agreement

| | | | |
|---|---|---|---|
| 11/18/2009 | KLC | 0.30 hours | $97.50 |

Telephone conference with Michael Blumenthal regarding BDRC and Gemstone

| | | | |
|---|---|---|---|
| 11/18/2009 | KLC | 0.70 hours | $227.50 |

Drafting application to employ Gemstone as a consultant

| | | | |
|---|---|---|---|
| 11/18/2009 | KLC | 0.20 hours | $65.00 |

Telephone conference with Bill Shoaf regarding BDRC issues

| | | | |
|---|---|---|---|
| 11/18/2009 | KLC | 0.20 hours | $65.00 |

Telephone conference with Kim Sallinger regarding proposed changes to BDRC professional services agreement

| | | | |
|---|---|---|---|
| 11/18/2009 | KLC | 0.20 hours | $65.00 |

Telephone conference to court regarding dates for co-manager, consultant applications

| | | | |
|---|---|---|---|
| 11/18/2009 | KLC | 0.20 hours | $65.00 |

Telephone conference with Michael Blumenthal regarding various issues on co-manager application

| | | | |
|---|---|---|---|
| 11/18/2009 | KLC | 0.40  hours | $130.00 |

Telephone conference with Michael Blumenthal, Rich Havel regarding BDRC, Gemstone applications

| | | | |
|---|---|---|---|
| 11/18/2009 | KLC | 0.20  hours | $65.00 |

Telephone conference to court regarding hearing date

| | | | |
|---|---|---|---|
| 11/18/2009 | KLC | 0.70  hours | $227.50 |

Drafting notice of continued hearing on BDRC application

| | | | |
|---|---|---|---|
| 11/18/2009 | KLC | 0.20  hours | $65.00 |

Telephone conference to Jeff Shields regarding continued hearing on applications

| | | | |
|---|---|---|---|
| 11/18/2009 | KLC | 0.20  hours | $65.00 |

Reviewing emails regarding continued hearing on applications

| | | | |
|---|---|---|---|
| 11/18/2009 | KLC | 0.20  hours | $65.00 |

Telephone conference from Peggy Hunt on contracts with BDRC and Gemstone

| | | | |
|---|---|---|---|
| 11/18/2009 | KLC | 0.50  hours | $162.50 |

Revising disinterestedness declaration from BDRC

| | | | |
|---|---|---|---|
| 11/19/2009 | KLC | 0.50  hours | $162.50 |

Revising BDRC agreement

| | | | |
|---|---|---|---|
| 11/19/2009 | KLC | 0.20  hours | $65.00 |

Emails to Bill Ellis and BDRC regarding revised agreement

| | | | |
|---|---|---|---|
| 11/19/2009 | KLC | 0.40  hours | $130.00 |

Reviewing revised Gemstone agreement

| | | | |
|---|---|---|---|
| 11/19/2009 | KLC | 0.40  hours | $130.00 |

Reviewing Gemstone materials

| | | | |
|---|---|---|---|
| 11/19/2009 | KLC | 0.80  hours | $260.00 |

Drafting application to employ Gemstone

| | | | |
|---|---|---|---|
| 11/19/2009 | KLC | 0.40  hours | $130.00 |

Reviewing Bill Ellis' issues with revised BDRC agreement, email to parties regarding same

| | | | |
|---|---|---|---|
| 11/19/2009 | KLC | 0.60  hours | $195.00 |

Drafting proposed declaration of disinterestedness for Gemstone

| | | | |
|---|---|---|---|
| 11/19/2009 | KLC | 0.40  hours | $130.00 |

Telephone conference with Michael Blumenthal regarding BDRC agreement

| | | | |
|---|---|---|---|
| 11/20/2009 | KLC | 0.40  hours | $0.00 |

Reviewing materials from Gemstone

| | | | |
|---|---|---|---|
| 11/20/2009 | KLC | 1.10  hours | $357.50 |

Revising application, declaration from Gemstone

| | | | |
|---|---|---|---|
| 11/20/2009 | KLC | 0.40  hours | $130.00 |

Reviewing Bill Ellis' comments on BDRC agreement

| 11/20/2009 | KLC | 0.30 | hours | $97.50 |
|---|---|---|---|---|

Telephone conference with Michael Blumenthal regarding comments on BDRC agreement

| 11/23/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference with Bill Shoaf regarding BDRC and Gemstone issues

| 11/23/2009 | KLC | 0.30 | hours | $97.50 |
|---|---|---|---|---|

Telephone conference with Michael Blumenthal regarding BDRC agreement

| 11/23/2009 | KLC | 0.30 | hours | $97.50 |
|---|---|---|---|---|

Revising BDRC agreement

| 11/23/2009 | KLC | 0.40 | hours | $130.00 |
|---|---|---|---|---|

Reviewing committee's objections to Wrona and Gordon

| 11/23/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference to Lon Jenkins regarding objections to Wrona and Gordon

| 11/23/2009 | KLC | 0.50 | hours | $162.50 |
|---|---|---|---|---|

Reviewing applications, declarations on Gordon and Wrona

| 11/23/2009 | KLC | 0.30 | hours | $97.50 |
|---|---|---|---|---|

Telephone conference with Corbin Gordon regarding employment application

| 11/23/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference with Joe Wrona regarding employment applications

| 11/23/2009 | KLC | 1.20 | hours | $390.00 |
|---|---|---|---|---|

Drafting orders on Wrona and Gordon employment applications

| 11/23/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference with John Straley regarding scheduling of hearings on employment applications

| 11/23/2009 | KLC | 0.40 | hours | $130.00 |
|---|---|---|---|---|

Revising proposed Gemstone declaration

| 11/23/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference to Janet van Hartsvelt regarding Gemstone declaration

| 11/24/2009 | KLC | 0.80 | hours | $260.00 |
|---|---|---|---|---|

Preparing for hearing on applications to employ Corbin Gordon and Wrona Law Offices

| 11/24/2009 | KLC | 0.90 | hours | $292.50 |
|---|---|---|---|---|

Attending hearing on applications to employ Wrona and Gordon as special counsel

| 11/24/2009 | KLC | 0.60 | hours | $195.00 |
|---|---|---|---|---|

Revising motion for approval of interim fee procedures

| | | | |
|---|---|---|---|
| 11/24/2009 | KLC | 0.40 hours | $130.00 |

Revising agreement with BDRC, emails regarding same

| | | | |
|---|---|---|---|
| 11/24/2009 | KLC | 0.90 hours | $292.50 |

Drafting ex parte motion, order for approval of notice of Gemstone application

| | | | |
|---|---|---|---|
| 11/24/2009 | KLC | 0.20 hours | $65.00 |

Drafting cover pleading on revised BDRC agreement

| | | | |
|---|---|---|---|
| 11/24/2009 | SJM | 0.50 hours | $162.50 |

Assist with hearing on employment of Wrona and Gordon firms, including by conferneces with committee and prospective counsel prior to hearing and consulting on arguments at hearing

| | | | |
|---|---|---|---|
| 11/25/2009 | KLC | 0.20 hours | $65.00 |

Telephone conference with Lon Jenkins regarding professional fee procedures motion

| | | | |
|---|---|---|---|
| 11/25/2009 | KLC | 0.10 hours | $32.50 |

Email to parties regarding proposed changes to fee procedures motion

| | | | |
|---|---|---|---|
| 11/25/2009 | KLC | 0.20 hours | $65.00 |

Telephone conference with Michael Blumenthal regarding fee procedures motion

| | | | |
|---|---|---|---|
| 11/25/2009 | KLC | 0.60 hours | $195.00 |

Drafting ex parte motion, order on objection deadline for motion for professional fee procedures

| | | | |
|---|---|---|---|
| 11/25/2009 | KLC | 0.50 hours | $162.50 |

Revising motion for approval of professional fee procedures

| | | | |
|---|---|---|---|
| 11/30/2009 | KLC | 0.20 hours | $65.00 |

Reviewing email from Joe Wrona regarding revised proposed order on application to employ special counsel

| | | | |
|---|---|---|---|
| 11/30/2009 | KLC | 0.20 hours | $65.00 |

Reviewing docket regarding BDRC, Gemstone applications

| | | | |
|---|---|---|---|
| 11/30/2009 | KLC | 0.60 hours | $195.00 |

Reviewing committee response to BDRC, Gemstone applications, email to co-counsel regarding same

|  |  |
|---|---|
| | $14,885.00 |

Client Expenses Advanced

| | | |
|---|---|---|
| 11/30/2009 | Equitrac Copy charge | $709.05 |
| 11/30/2009 | Postage | $340.26 |
| 11/30/2009 | Telefax | $1.50 |

| | |
|---|---|
| | $1,050.81 |

New Charges for This Matter                                    $15,935.81

DURHAM

JONES &

PINEGAR

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
Invoice No.        179684    KLC
File No.            26481    00007
Services Rendered Through 11/30/2009

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

## Travel

### Summary of Account

| | | |
|---|---|---|
| Previous balance as of invoice dated | 01/01/1900 | $0.00 |
| Payments received since last invoice | | 0.00 CR |
| A/R adjustment since last invoice | | 0.00 |
| Net balance forward | | 0.00 |
| Interest charge on past due balance | | 0.00 |
| New charges as itemized below | | 357.50 |
| Prepaid cash applied | | 0.00 CR |
| **Total Balance Due Upon Receipt** | | **$357.50** |

*Interest will accrue at 1.5% per month on balance not paid by end of month.*

### Detail of New Charges

Professional Services

| | | | |
|---|---|---|---|
| 11/17/2009 KLC | 0.60 hours | | $195.00 |
| Travel to Park City for meeting with creditors committee | | | |
| 11/17/2009 KLC | 0.50 hours | | $162.50 |
| Travel to Salt Lake City after meeting with creditors committee | | | |
| | | | $357.50 |

New Charges for This Matter                                  $357.50

```
D U R H A M

J O N E S  &

P I N E G A R
```

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
Invoice No.        179686    KLC
File No.              26481    00009
Services Rendered Through 11/30/2009

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

## Misc. Contested Matters

### Summary of Account

| | |
|---|---:|
| Previous balance as of invoice dated    01/01/1900 | $0.00 |
| Payments received since last invoice | 0.00 CR |
| A/R adjustment since last invoice | 0.00 |
| Net balance forward | 0.00 |
| Interest charge on past due balance | 0.00 |
| New charges as itemized below | 3,477.50 |
| Prepaid cash applied | 0.00 CR |
| **Total Balance Due Upon Receipt** | **$3,477.50** |

*Interest will accrue at 1.5% per month on balance not paid by end of month.*

### Detail of New Charges
Professional Services

| | | | | |
|---|---|---|---|---:|
| 11/03/2009 KLC | 0.80 | hours | | $260.00 |

Telephone conference with Bruce Zabarauskas regarding motion practice in Utah, reviewing examples of motions and memos, email to Bruce Zabarauskas and Steve Eichel regarding same

| | | | | |
|---|---|---|---|---:|
| 11/04/2009 KLC | 0.30 | hours | | $97.50 |

Telephone conference from Diane Banks regarding Jacobsen action

| | | | | |
|---|---|---|---|---:|
| 11/05/2009 KLC | 0.30 | hours | | $97.50 |

Telephone conference with Diane Banks regarding Jacobsen issues

| | | | | |
|---|---|---|---|---:|
| 11/05/2009 KLC | 0.20 | hours | | $65.00 |

Conference with Steve McCardell regarding Jacobsen issues

| | | | | |
|---|---|---|---|---:|
| 11/16/2009 KLC | 0.20 | hours | | $65.00 |

Telephone conference to Annette Jarvis, Ben Kotter regarding Jacobsen issues

| | | | | |
|---|---|---|---|---:|
| 11/24/2009 KLC | 1.10 | hours | | $357.50 |

Reviewing draft complaint on section 105 injunction, email to Bruce Zabarauskas regarding same

| Date | | Hours | | Amount |
|------|-----|------|------|------|
| 11/24/2009 | KLC | 0.90 | hours | $292.50 |

Reviewing draft memorandum on section 105 injunction, email to parties regarding same

| 11/25/2009 | KLC | 0.20 | hours | $65.00 |

Telephone conference with Bruce Zabarauskas regarding 105 stay pleadings

| 11/25/2009 | KLC | 0.80 | hours | $260.00 |

Revising memorandum in support of 105 stay motion

| 11/25/2009 | KLC | 0.60 | hours | $195.00 |

Reviewing issues on memorandum, telephone conferences to Michael Blumenthal and Bruce Zabarauskas regarding same

| 11/25/2009 | KLC | 0.60 | hours | $195.00 |

Drafting ex parte motion, order on memorandum on section 105

| 11/25/2009 | KLC | 0.20 | hours | $65.00 |

Conference with Steve McCardell regarding 105 issues

| 11/25/2009 | SJM | 3.60 | hours | $1,170.00 |

Review and edit section 105 injunction complaint and memo (1.50); legal reserach regarding springing guaranty claims (1.70); review further comments on complaint and memorandum from co-counsel and make final changes (.40)

| 11/30/2009 | KLC | 0.30 | hours | $97.50 |

Telephone conference from Michael Blumenthal and Bruce Zabarauskas regarding pleadings on section 105 stay

| 11/30/2009 | KLC | 0.60 | hours | $195.00 |

Reviewing pleadings on section 105 stay

_____

$3,477.50

New Charges for This Matter                                    $3,477.50

D U R H A M

J O N E S &

P I N E G A R

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
Invoice No.        179685    KLC
File No.            26481    00008
Services Rendered Through 11/30/2009

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

## Plan and Disc. Statement

### Summary of Account

| | | |
|---|---|---|
| Previous balance as of invoice dated    01/01/1900 | $0.00 | |
| Payments received since last invoice | 0.00 | CR |
| A/R adjustment since last invoice | 0.00 | |
| Net balance forward | 0.00 | |
| Interest charge on past due balance | 0.00 | |
| New charges as itemized below | 942.50 | |
| Prepaid cash applied | 0.00 | CR |
| **Total Balance Due Upon Receipt** | **$942.50** | |

*Interest will accrue at 1.5% per month on balance not paid by end of month.*

### Detail of New Charges

<u>Professional Services</u>

| | | | |
|---|---|---|---|
| 11/17/2009 KLC | 2.20   hours | | $715.00 |
| Meeting with creditors committee regarding business plan and other matters | | | |
| 11/30/2009 KLC | 0.70   hours | | $227.50 |
| Reviewing revised business plan | | | |
| | | | $942.50 |

| | |
|---|---|
| New Charges for This Matter | $942.50 |

D U R H A M

———————

J O N E S &

———————

P I N E G A R

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
Invoice No.        179687   KLC
File No.             26481   00010
Services Rendered Through 11/30/2009

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

**Case Administration**

**Summary of Account**

| | | |
|---|---|---|
| Previous balance as of invoice dated | 01/01/1900 | $0.00 |
| Payments received since last invoice | | 0.00 CR |
| A/R adjustment since last invoice | | 0.00 |
| Net balance forward | | 0.00 |
| Interest charge on past due balance | | 0.00 |
| New charges as itemized below | | 2,055.40 |
| Prepaid cash applied | | 0.00 CR |
| **Total Balance Due Upon Receipt** | | **$2,055.40** |

*Interest will accrue at 1.5% per month on balance not paid by end of month.*

**Detail of New Charges**

<u>Professional Services</u>

| | | | |
|---|---|---|---|
| 11/03/2009 KLC | 0.30 | hours | $97.50 |

Telephone conference with Lon Jenkins regarding committee issues

| | | | |
|---|---|---|---|
| 11/05/2009 KLC | 0.20 | hours | $65.00 |

Emails to, from Michael Johnson regarding workers' comp issues

| | | | |
|---|---|---|---|
| 11/05/2009 SJM | 0.40 | hours | $130.00 |

Continued work on confidentiality agreement with committee

| | | | |
|---|---|---|---|
| 11/06/2009 KLC | 0.70 | hours | $227.50 |

Reviewing materials going to appraiser

| | | | |
|---|---|---|---|
| 11/06/2009 KLC | 0.20 | hours | $65.00 |

Emails regarding workers compensation issues

| | | | |
|---|---|---|---|
| 11/06/2009 SJM | 0.60 | hours | $195.00 |

Finalize letter to committee on confidentiality of business information
(.20); reviewing calendar on hearing and objection dates in November
(.20); review email from committee counsel on confidentiality letter

and coordinate on call with West LB on open issues under cash collateral stip (.20)

| 11/10/2009 SJM | 1.20 hours | $390.00 |

Conference with committee counsel on meeting wtih committee and set up meeting wtih committee to discuss business plan; review business plan in preparation for further meetings with committee on plan issues (.80); review inquiry from Office of recovery services about notices in case and make assignment on response (.10); review and respond to inquiry from R2 advisors about comanager position (.20); coordinate with counsel for committee on meeting with committee 11/17 (.10)

| 11/11/2009 SJM | 0.50 hours | $162.50 |

Review signatures of committee members from committee counsel and emails from committee counsel, confirm all signatures; request counsel signatures, and transmit business plan to committee counsel

| 11/13/2009 KLC | 0.20 hours | $65.00 |

Emails with committee regarding meeting on Tuesday

| 11/16/2009 KLC | 0.20 hours | $65.00 |

Telephone conference with Bill Shoaf regarding meeting with committee

| 11/16/2009 KLC | 0.20 hours | $65.00 |

Telephone conference with Jeff Shields regarding committee meeting

| 11/16/2009 KLC | 1.40 hours | $455.00 |

Reviewing materials in preparation for committee meeting

| 11/30/2009 KLC | 0.20 hours | $65.00 |

Conference with Steve McCardell regarding upcoming hearings

_____
$2,047.50

## Client Expenses Advanced

| 11/06/2009 Courier Service | $7.00 |
| 11/30/2009 Equitrac Copy charge | $0.90 |

_____
$7.90

New Charges for This Matter                              $2,055.40

DURHAM

JONES &

PINEGAR

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
Invoice No.       179688    KLC
File No.          26481    00011
Services Rendered Through 11/30/2009

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

## Cash Collateral/DIP Lending

### Summary of Account

| | | |
|---|---|---|
| Previous balance as of invoice dated   01/01/1900 | $0.00 | |
| Payments received since last invoice | 0.00 | CR |
| A/R adjustment since last invoice | 0.00 | |
| Net balance forward | 0.00 | |
| Interest charge on past due balance | 0.00 | |
| New charges as itemized below | 12,480.00 | |
| Prepaid cash applied | 0.00 | CR |
| **Total Balance Due Upon Receipt** | **$12,480.00** | |

*Interest will accrue at 1.5% per month on balance not paid by end of month.*

### Detail of New Charges
Professional Services

| | | | |
|---|---|---|---|
| 11/02/2009 SJM | 1.40   hours | | $455.00 |
| Prepare for and participate in call with committee on cash collateral stipulation and comanager issues and, after call, transmit copies of comanager information to counsel for committee | | | |
| 11/03/2009 KLC | 0.20   hours | | $65.00 |
| Reviewing emails from WestLB regarding adequate protection payment | | | |
| 11/03/2009 KLC | 0.30   hours | | $97.50 |
| Reviewing emails on transfer requests | | | |
| 11/03/2009 KLC | 0.30   hours | | $97.50 |
| Telephone conference from Bill Shoaf regarding transfer requests | | | |
| 11/03/2009 KLC | 0.20   hours | | $65.00 |
| Email from Drew Norman regarding control account issues | | | |
| 11/03/2009 KLC | 0.20   hours | | $65.00 |

Email to Drew Norman regarding transfer request

| | | | |
|---|---|---|---|
| 11/03/2009 KLC | 0.30 | hours | $97.50 |

Reviewing transfer request no. 4

| | | | |
|---|---|---|---|
| 11/03/2009 SJM | 1.50 | hours | $487.50 |

Review/analysis of co-manager proposals (1.20); conference with M. Blumenthal regaridng implementation of cash collateral stipulation as to co-manager (.30)

| | | | |
|---|---|---|---|
| 11/04/2009 KLC | 0.30 | hours | $97.50 |

Reviewing emails from Bill Shoaf, Michael Blumenthal regarding cash collateral transfers

| | | | |
|---|---|---|---|
| 11/04/2009 KLC | 0.20 | hours | $65.00 |

Telephone conference to Tom Degenaars at Wells Fargo Brokerage Services regarding status of cash collateral transfers

| | | | |
|---|---|---|---|
| 11/04/2009 KLC | 0.20 | hours | $65.00 |

Telephone conference from Bill Shoaf regarding cash collateral issues

| | | | |
|---|---|---|---|
| 11/04/2009 KLC | 0.20 | hours | $65.00 |

Telephone conference to Drew Norman regarding status of cash collateral transfers

| | | | |
|---|---|---|---|
| 11/04/2009 KLC | 0.20 | hours | $65.00 |

Email to Bill Shoaf regarding issues in cash collateral transfer requests

| | | | |
|---|---|---|---|
| 11/04/2009 KLC | 0.20 | hours | $65.00 |

Telephone conference to Bill Shoaf regarding cash collateral issues

| | | | |
|---|---|---|---|
| 11/04/2009 KLC | 0.30 | hours | $97.50 |

Telephone conference to Drew Norman regarding transfer request no. 4, email to client regarding same

| | | | |
|---|---|---|---|
| 11/04/2009 SJM | 0.40 | hours | $130.00 |

Review and respond to inquiry from R. Havel on whether documents have been produced that need to be provided to WestLB under Par. 24(k) of the cash collateral stipulation (.20); review emails from W. Shoaf regarding issues with obtaining funds under disbursement requests (.20)

| | | | |
|---|---|---|---|
| 11/05/2009 KLC | 0.20 | hours | $65.00 |

Telephone conference with Bill Shoaf regarding cash collateral issues

| | | | |
|---|---|---|---|
| 11/05/2009 KLC | 0.20 | hours | $65.00 |

Reviewing emails regarding funding of transfer request 4, telephone conference with Bill Shoaf regarding same

| | | | |
|---|---|---|---|
| 11/06/2009 KLC | 0.60 | hours | $195.00 |

Telephone conference with WestLB lawyers regarding cash collateral issues

| | | | |
|---|---|---|---|
| 11/06/2009 KLC | 0.20 | hours | $65.00 |

Telephone conference to Bill Shoaf regarding bank accounts

| | | | |
|---|---|---|---|
| 11/06/2009 | KLC | 0.20 hours | $65.00 |

Telephone conference with Bill Shoaf to Ben Symington from Wells Fargo regarding bank accounts

| | | | |
|---|---|---|---|
| 11/06/2009 | KLC | 0.30 hours | $97.50 |

Telephone conference with Tom Degenaars from Wells Fargo regarding bank accounts

| | | | |
|---|---|---|---|
| 11/06/2009 | KLC | 0.20 hours | $65.00 |

Telephone conference to Bill Shoaf regarding bank accounts

| | | | |
|---|---|---|---|
| 11/06/2009 | KLC | 0.20 hours | $65.00 |

Telephone conference with Michael Blumenthal regarding interim fee procedures

| | | | |
|---|---|---|---|
| 11/06/2009 | KLC | 0.30 hours | $97.50 |

Emails with Bill Shoaf regarding interim fee procedure motion

| | | | |
|---|---|---|---|
| 11/06/2009 | SJM | 1.20 hours | $390.00 |

Conference call with committee on co-manager issues and conference after with M. Blumenthal (.50); conference with WestLB regarding cash collateral compliance issues (.50); review compliance issues under cash collateral stipulation (.20)

| | | | |
|---|---|---|---|
| 11/09/2009 | KLC | 0.70 hours | $227.50 |

Telephone conference with Bill Shoaf and Michael Blumenthal regarding account issues and co-manager issues

| | | | |
|---|---|---|---|
| 11/09/2009 | KLC | 0.80 hours | $260.00 |

Reviewing cash collateral stipulation, BDRC proposal

| | | | |
|---|---|---|---|
| 11/09/2009 | KLC | 0.30 hours | $97.50 |

Telephone conference with Danielle Shaw of Wells Fargo Commercial Mortgage Services

| | | | |
|---|---|---|---|
| 11/10/2009 | KLC | 0.30 hours | $97.50 |

Telephone conference with Danielle Shaw of Wells Fargo Commercial Mortgage Services regarding account for refundable guest deposits

| | | | |
|---|---|---|---|
| 11/10/2009 | KLC | 0.20 hours | $65.00 |

Telephone conference with Bill Shoaf regarding account issues

| | | | |
|---|---|---|---|
| 11/10/2009 | KLC | 0.30 hours | $97.50 |

Telephone conference with Tom Degenaars regarding utility account issues

| | | | |
|---|---|---|---|
| 11/10/2009 | KLC | 0.40 hours | $130.00 |

Reviewing, responding to emails regarding accounts, co-manager issues

| | | | |
|---|---|---|---|
| 11/11/2009 | KLC | 0.60 hours | $195.00 |

Telephone conference with Michael Blumenthal regarding accounts and co-manager issues

| | | | |
|---|---|---|---|
| 11/11/2009 | KLC | 0.30 hours | $97.50 |

Invoice # 179688                    Page  4

Telephone conference with Bill Shoaf regarding accounts and
co-manager issues

| | | | | |
|---|---|---|---|---|
| 11/11/2009 | SJM | 0.30 | hours | $97.50 |

Conferences with K. Cannon regarding comanager issue given
WestLB position and review email from K. Cannon on comanager
engagement issue

| 11/12/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference with Bill Shoaf regarding transfer request
issues

| 11/12/2009 | KLC | 0.60 | hours | $195.00 |
|---|---|---|---|---|

Telephone conference with Bill Shoaf, Michael Blumenthal regarding
co-manager issues, operating issues

| 11/12/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference to Tom Degenaars regarding account issues

| 11/12/2009 | KLC | 0.40 | hours | $130.00 |
|---|---|---|---|---|

Emails to, from Drew Norman regarding account issues

| 11/12/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference with Michael Blumenthal regarding cash
collateral, co-manager issues

| 11/12/2009 | SJM | 2.00 | hours | $650.00 |
|---|---|---|---|---|

Review WestLB position on comanager and proposed agreement with
comanager (.80); conference with K. Cannon regarding comanager
issue (.10); analysis of response to WestLB position on comanager
issue (.40); review information from K. Cannon on bank accounts
required under cash collateral stipulation (.30); review email from W.
Shoaf on cost of accounts (.10); review draft response to WestLB on
comanager issue (.30)

| 11/13/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference with Bill Shoaf regarding letter to Bill Ellis

| 11/16/2009 | KLC | 0.30 | hours | $97.50 |
|---|---|---|---|---|

Telephone conference to Tom Degenaars at Wells Fargo Brokerage
Services regarding account issues

| 11/16/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Email to Drew Norman regarding account issues

| 11/16/2009 | KLC | 0.20 | hours | $65.00 |
|---|---|---|---|---|

Telephone conference with Drew Norman regarding account issues

| 11/16/2009 | KLC | 0.30 | hours | $97.50 |
|---|---|---|---|---|

Telephone conference with Michael Blumenthal regarding account
issues

| 11/16/2009 | KLC | 0.60 | hours | $195.00 |
|---|---|---|---|---|

Reviewing Transfer Request no. 6

| 11/17/2009 | KLC | 0.60 | hours | $195.00 |
|---|---|---|---|---|

Reviewing transfer requests 5 and 6, cash collateral stipulation

| 11/17/2009 KLC | 0.80 hours | $260.00 |

Conference call regarding accounts, transfer requests

| 11/17/2009 KLC | 0.30 hours | $97.50 |

Telephone conference with Terry Steinbrenner at Chase regarding DIP accounts

| 11/17/2009 KLC | 0.50 hours | $162.50 |

Reviewing Chase control agreements

| 11/17/2009 KLC | 0.40 hours | $130.00 |

Reviewing revised transfer requests 5 and 6

| 11/18/2009 KLC | 0.50 hours | $162.50 |

Reviewing emails on transfer requests, revised requests

| 11/18/2009 KLC | 0.30 hours | $97.50 |

Telephone conference with Bill Shoaf regarding transfer requests

| 11/18/2009 KLC | 0.20 hours | $65.00 |

Telephone conference to Drew Norman regarding transfer requests

| 11/19/2009 KLC | 0.10 hours | $32.50 |

Reviewing email on cash collateral transfer authorization

| 11/19/2009 KLC | 0.20 hours | $65.00 |

Telephone conference with Bill Shoaf regarding cash collateral transfer snafu

| 11/19/2009 KLC | 0.50 hours | $162.50 |

Reviewing block account agreements with Chase

| 11/19/2009 KLC | 0.30 hours | $97.50 |

Telephone conference to Drew Norman regarding Chase agreements

| 11/20/2009 KLC | 1.00 hours | $325.00 |

Reviewing proposed revisions to cash collateral stipulation

| 11/20/2009 KLC | 0.20 hours | $65.00 |

Email to Bill Shoaf regarding status of bank account issues with Chase

| 11/20/2009 KLC | 0.30 hours | $97.50 |

Email to Bill Shoaf regarding cash collateral issues

| 11/20/2009 KLC | 0.40 hours | $130.00 |

Reviewing draft declaration for Bill Shoaf on cash collateral issues

| 11/23/2009 KLC | 0.70 hours | $227.50 |

Reviewing proposed amendments to cash collateral stipulation

| 11/23/2009 KLC | 0.30 hours | $97.50 |

Telephone conference with Michael Blumenthal regarding cash collateral, application issues

| 11/23/2009 KLC | 0.50 hours | $162.50 |

Reviewing materials from Drew Norman regarding accounts

| | | | |
|---|---|---|---|
| 11/23/2009 | KLC | 0.30   hours | $97.50 |
| | Telephone conference with Drew Norman regarding accounts at JP Morgan Chase | | |
| 11/23/2009 | KLC | 0.30   hours | $97.50 |
| | Reviewing Wells bank account issues | | |
| 11/23/2009 | KLC | 0.20   hours | $65.00 |
| | Telephone conference with Annette Jarvis regarding proposed declaration | | |
| 11/23/2009 | KLC | 0.40   hours | $130.00 |
| | Reviewing, proposing revisions to proposed declaration of Bill Shoaf | | |
| 11/23/2009 | KLC | 0.30   hours | $97.50 |
| | Telephone conference with Michael Blumenthal regarding Shoaf declaration | | |
| 11/23/2009 | KLC | 0.20   hours | $65.00 |
| | Telephone conference with Bill Shoaf regarding declaration, reporting issues | | |
| 11/23/2009 | SJM | 0.40   hours | $130.00 |
| | Review draft revisions to cash collateral stipulation and proposed declaration of W. Shoaf | | |
| 11/24/2009 | KLC | 0.30   hours | $97.50 |
| | Telephone conference with Michael Blumenthal regarding cash collateral issues | | |
| 11/24/2009 | KLC | 1.00   hours | $325.00 |
| | Telephone conference with Bill Shoaf, Philo Smith, Michael Blumenthal, and BDRC representatives regarding cash collateral issues | | |
| 11/24/2009 | KLC | 1.80   hours | $585.00 |
| | Telephone conference with Michael Blumenthal, Rich Havel, Bill Ellis, and Annette Jarvis on cash collateral issues | | |
| 11/24/2009 | KLC | 0.60   hours | $195.00 |
| | Reviewing revised cash collateral stipulation | | |
| 11/24/2009 | KLC | 0.30   hours | $97.50 |
| | Revising Shoaf declaration on accounts, emails regarding same | | |
| 11/25/2009 | KLC | 0.70   hours | $227.50 |
| | Reviewing motion for approval of cash collateral amendments | | |
| 11/25/2009 | KLC | 0.50   hours | $162.50 |
| | Telephone conference with Michael Blumenthal regarding motion on cash collateral amendments, reviewing Michael's changes | | |
| 11/25/2009 | KLC | 0.60   hours | $195.00 |
| | Reviewing modifications to cash collateral stipulation, reviewing Michael Blumenthal's changes thereto | | |

| | | | |
|---|---|---|---|
| 11/25/2009 | KLC | 0.50   hours | $162.50 |
| | Making proposed revisions to motion to cash collateral amendments | | |
| 11/25/2009 | KLC | 0.20   hours | $65.00 |
| | Telephone conference with Peggy Hunt regarding cash collateral issues | | |
| 11/25/2009 | KLC | 0.80   hours | $260.00 |
| | Reviewing, revising proposed notice on cash collateral motion | | |
| 11/25/2009 | KLC | 0.30   hours | $97.50 |
| | Emails to, from Peggy Hunt, Ben Kotter regarding cash collateral pleadings | | |
| 11/25/2009 | KLC | 0.20   hours | $65.00 |
| | Reviewing proposed order on cash collateral motion | | |
| 11/25/2009 | KLC | 0.20   hours | $65.00 |
| | Email to WestLB lawyers regarding comments on motion on cash collateral amendments | | |
| 11/30/2009 | KLC | 0.20   hours | $65.00 |
| | Reviewing docket regarding cash collateral | | |
| 11/30/2009 | SJM | 0.40   hours | $130.00 |
| | Review motion to revise cash collateral stipulation | | |

$12,480.00

New Charges for This Matter                                    $12,480.00

DURHAM

JONES &

PINEGAR

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
Invoice No.      179689   KLC
File No.         26481    00012
Services Rendered Through 11/30/2009

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

**BayNorth Litigation**

**Summary of Account**

| | | |
|---|---|---|
| Previous balance as of invoice dated   01/01/1900 | $0.00 | |
| Payments received since last invoice | 0.00 | CR |
| A/R adjustment since last invoice | 0.00 | |
| Net balance forward | 0.00 | |
| Interest charge on past due balance | 0.00 | |
| New charges as itemized below | 422.50 | |
| Prepaid cash applied | 0.00 | CR |
| **Total Balance Due Upon Receipt** | **$422.50** | |

*Interest will accrue at 1.5% per month on balance not paid by end of month.*

**Detail of New Charges**

Professional Services

| | | | |
|---|---|---|---|
| 11/10/2009 KLC | 0.60   hours | | $195.00 |
| Reviewing letter regarding Rule 11 issues | | | |
| 11/10/2009 KLC | 0.20   hours | | $65.00 |
| Conference with Steve McCardell regarding Rule 11 issues | | | |
| 11/17/2009 KLC | 0.50   hours | | $162.50 |
| Drafting stipulation to extend time to respond to motion | | | |
| | | | $422.50 |

| | |
|---|---|
| New Charges for This Matter | $422.50 |

D U R H A M

J O N E S &

P I N E G A R

Durham Jones & Pinegar, P.C.
111 East Broadway, Suite 900
P.O. Box 4050
Salt Lake City, Utah 84110
801.415.3000
801.415.3500 Fax
www.djplaw.com

December 21, 2009
File No.          26481    00012

Easy Street
c/o William Shoaf
4780 Winchester Court
Park City, UT  84068

**Attorney Hours**

Services Rendered Through 11/30/2009

| Attorney | Hours | Rate | Total |
|----------|-------|------|-------|
| KLC | 91.8 | $325.00 | $29,835.00 |
| SJM | 25.10 | $325.00 | $8,157.50 |
| | | | $37,992.50 |