WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

NCCI CARRIER CODE 29264   AMERICAN LIBERTY INSURANCE   WC 00 00 1A

# ENDORSEMENT

Policy Number: <u>WC10544209</u>
FEIN #: <u>20-5627243</u>
Policy ID: <u>1209TRU073543</u>

Name:  <u>The Sky Lodge, LLC</u>

## NAMED INSURED AND LOCATION ENDORSEMENT

IT IS AGREED THE FOLLOWING NAMED INSUREDS AND LOCATIONS/ADDRESSES ARE INCLUDED UNDER ITEM 1 OF THIS POLICY.

| # 1 | The Sky Lodge, LLC | 205627243 |
| | 201 Heber Ave. | SIC Cod |
| | Park City | UT   84068- |
| | Number Of Employees: | |
| # 2 | The Grill | 205627243 |
| | 201 Heber Ave. | SIC Cod |
| | Park City | UT   84068- |
| | Number Of Employees: | |
| # 3 | Easy Street Restaurant | 205627243 |
| | 201 Heber Ave. | SIC Cod |
| | Park City | UT   84068- |
| | Number Of Employees: | |
| # 4 | Easy Street Bakery | 205627243 |
| | 201 Heber Ave. | SIC Cod |
| | Park City | UT   84068- |
| | Number Of Employees: | |

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.   WC10544209

Named Insured:   The Sky Lodge, LLC

Insurance Company:    American Liberty Insurance

**Luke Skiff**
Authorized Representative:

WC 00 00 1A

1987 National Council on Compensation Insurance.



**AMERICAN LIBERTY**
**—INSURANCE—**

# WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

## INSTALLMENT PAYMENT ENDORSEMENT

In addition to the deposited premium, you agree to make the following installment payments on the date specified.

These payments may be revised pursuant to endorsements or mid-term analysis of premium based on payrolls which you may be asked to submit to us.

Your Total Estimated Annual Premium: **$15,070.93**

Required Deposit Amount: **$8,300.00**

| Installment Due Date | Amount |
|---|---|
| 1/1/2010 | $677.00 |
| 2/1/2010 | $677.00 |
| 3/1/2010 | $677.00 |
| 4/1/2010 | $677.00 |
| 5/1/2010 | $677.00 |
| 6/1/2010 | $677.00 |
| 7/1/2010 | $677.00 |
| 8/1/2010 | $677.00 |
| 9/1/2010 | $677.00 |
| 10/1/2010 | $677.93 |
| **Total:** | **$6,770.93** |

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

This endorsement, effective on     12/1/2009     at 12:01 A.M. Standard time, forms a part of

Policy No.:   WC10544209

Insured To:   The Sky Lodge, LLC

Insurance Company:   American Liberty Insurance

Premium :   **$15,070.93**

Countersigend at Midvale on:   1/5/2010

**Luke Skiff**

_____

Authorized Representative:

WC 99 04 05

## EMPLOYERS LIABILITY COVERAGE ENDORSEMENT

This endorsement applies only to work in the states shown in the Schedule.

A.    Part One (Workers Compensation Insurance) does not apply to work in a state shown in the Schedule.

B.    Part Two (Employers Liability Insurance) applies to work in states shown in the Schedule as though they were shown in Item 3.A. of the Information Page.

C.    Part Two (Employers Liability Insurance), C. Exclusions is changed by adding these exclusions.

This insurance does not cover

13.    bodily injury to an employee when you are deprived of common law defenses or are subject to penalty because of your failure to secure your obligations under the workers compensation law of any state shown in the Schedule or otherwise fail to comply with that law.

Schedule

States

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.: <u>WC10544209</u>                    Premium :

Named Insured:     The Sky Lodge, LLC

Insurance Company:     American Liberty Insurance Company

WC 00 03 03 C

(Ed. 10-06)

2004 National Council on Compensation Insurance, Inc.

*Luke Skiff*

Authorized Representative:

## EXPERIENCE RATING MODIFICATION FACTOR ENDORSEMENT

The premium for the policy will be adjusted by an experience rating modification factor. The factor was not available when the policy was issued. The factor, if any, shown on the Information Page is an estimate. We will issue an endorsement to show the proper factor, if different from the factor shown, when it is calculated.

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.:  WC10544209                         Premium :

Named Insured:     The Sky Lodge, LLC

Insurance Company:    American Liberty Insurance Company

Luke Skiff

WC 00 04 03                                      Authorized Representative:

(Ed. 4-84)

1983, 1994 National Council on Compensation Insurance, Inc.

## PREMIUM DISCOUNT ENDORSEMENT

The premium for this policy and the policies, if any, listed in Item 3 of the Schedule may be eligible for a discount. This endorsement shows your estimated discount in Items 1 or 2 of the Schedule. The final calculation of premium discount will be determined by our manuals and your premium basis as determined by audit. Premium subject to retrospective rating is not subject to premium discount.

Schedule

1. State             Estimated Eligible Premium

| First | Next | Next | |
|-------|------|------|---------|
| $5,000 | $95,000 | $400,000 | Balance |
| 0% | 10.9% | 12.6% | 14.4% |

2. Average percentage discount: _____%

3. Other policies:

4. If there are no entries in Items 1, 2 and 3 of the Schedule, see the Premium Discount Endorsement attached to your policy number:

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.: <u>WC10544209</u>        Premium :

Named Insured:    The Sky Lodge, LLC

Insurance Company:    American Liberty Insurance Company

<u>Luke Skiff</u>
Authorized Representative:

WC 00 04 06 A
(Ed. 8-95)
1995 National Council on Compensation Insurance, Inc.

## NOTIFICATION OF CHANGE IN OWNERSHIP ENDORSEMENT

Experience rating is mandatory for all eligible insureds. The experience rating modification factor, if any, applicable to this policy, may change if there is a change in your ownership or in that of one or more of the entities eligible to be combined with you for experience rating purposes. Change in ownership includes sales, purchases, other transfers, mergers, consolidations, dissolutions, formations of a new entity and other changes provided for in the applicable experience rating plan manual.

You must report any change in ownership to us in writing within 90 days of such change. Failure to report such changes within this period may result in revision of the experience rating modification factor used to determine your premium.

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.: WC10544209                      Premium :

Named Insured:     The Sky Lodge, LLC

Insurance Company:     American Liberty Insurance Company

**Luke Skiff**

WC 00 04 14                                    Authorized Representative:

(Ed. 7-90)

1990 National Council on Compensation Insurance.

## PREMIUM DUE DATE ENDORSEMENT

Section D. of Part Five of the policy is replaced by this provision.

PART FIVE

PREMIUM

D.    Premium is amended to read:

You will pay all premium when due. You will pay the premium even if part or all of a workers compensation law is not valid. The due date for audit and retrospective premiums is the date of the billing.

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.:  <u>WC10544209</u>                Premium :

Named Insured:    The Sky Lodge, LLC

Insurance Company:    American Liberty Insurance Company

WC 00 04 19

<u>Luke Skiff</u>
Authorized Representative:

2000 National Council on Compensation Insurance, Inc.

# CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM) PREMIUM ENDORSEMENT

This endorsement is notification that your insurance Carrier is charging premium to cover the losses that may occur in the event of a Catastrophe (other than Certified Acts of Terrorism) as that term is defined below. Your policy provides coverage for workers compensation losses caused by a Catastrophe (other than Certified Acts of Terrorism). This premium charge does not provide funding for Certified Acts of Terrorism contemplated under the Terrorism Risk Insurance Program Reauthorization Act Disclosure Endorsement (WC 00 04 22 A) attached to this policy.

For purposes of this endorsement, the following definitions apply:

• Catastrophe (other than Certified Acts of Terrorism): Any single event, resulting from an Earthquake, Noncertified Act of Terrorism, or Catastrophic Industrial Accident, which results in aggregate workers compensation losses in excess of $50 million.

• Earthquake: The shaking and vibration at the surface of the earth resulting from underground movement along a fault plane or from volcanic activity.

• • Noncertified Act of Terrorism: An event that is not certified as an Act of Terrorism by the Secretary of Treasury pursuant to the Terrorism Risk Insurance Act of 2002 (as amended) but that meets all of the following criteria:

a. It is an act that is violent or dangerous to human life, property, or infrastructure;

b. The act results in damage within the United States, or outside of the United States in the case of the premises of United States missions or air carriers or vessels as those terms are defined in the Terrorism Risk Insurance Act of 2002 (as amended); and

c. It is an act that has been committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

• Catastrophic Industrial Accident A chemical release, large explosion, or small blast that is localized in nature and affects workers in a small perimeter the size of a building.

The premium charge for the coverage your policy provides for workers compensation losses caused by a Catastrophe (other than Certified Acts of Terrorism) Is shown in Item 4 of the Information Page or in the Schedule below.

## Schedule

| State | Rate | Premium |
|-------|------|---------|
|       |      |         |

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.:  WC10544209                    Premium :

Named Insured:    The Sky Lodge, LLC

Insurance Company:   American Liberty Insurance Company

**Luke Skiff**

Authorized Representative:

WC 00 04 21 C
(Ed. 9-08)
© Copyright 2008 National Council on Compensation Insurance. Inc. All Rights Reserved.

# TERRORISM RISK INSURANCE PROGRAM REAUTHORIZATION ACT DISCLOSURE ENDORSEMENT

This endorsement addresses the requirements of the Terrorism Risk Insurance Act of 2002 as amended and extended by the Terrorism Risk Insurance Program Reauthorization Act of 2007. It serves to notify you of certain limitations under the Act, and that your insurance carrier is charging premium for losses that may occur in the event of an Act of Terrorism.

Your policy provides coverage for workers compensation losses caused by Acts of Terrorism, Including workers compensation benefit obligations dictated by state law. Coverage for such losses is still subject to all terms, definitions, exclusions, and conditions in your policy, and any applicable federal and/or state laws, rules, or regulations.

Definitions

The definitions provided in this endorsement are based on and have the same meaning as the definitions in the Act . If words or phrases not defined in this endorsement are defined in the Act, the definitions in the Act will apply.

"Act" means the Terrorism Risk Insurance Act of 2002, which took effect on November 26, 2002, and any amendments thereto resulting from the Terrorism Risk Insurance Program Reauthorization Act of 2007.

"Act of Terrorism" means any act that is certified by the Secretary of the Treasury, in concurrence with the Secretary of State, and the Attorney General of the United States as meeting all of the following requirements:

a. The act is an act of terrorism.

b. The act is violent or dangerous to human life, property or infrastructure.

c. The act resulted in damage within the United States, or outside of the United States in the case of the premises of United States missions or certain air carriers or vessels.

d. The act has been committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

"Insured Loss" means any loss resulting from an act of terrorism (and, except for Pennsylvania, including an act of war, in the case of workers compensation) that is covered by primary or excess property and casualty insurance issued by an insurer if the loss occurs in the United States or at the premises of United States missions or to certain air carriers or vessels.

"Insurer Deductible" means, for the period beginning on January 1, 2008, and ending on December 31,2014, an amount equal to 20% of our direct earned premiums, over the calendar year immediately preceding the applicable Program Year.

"Program Year" refers to each calendar year between January 1, 2008 and December 31, 2014, as applicable.

Limitation of Liability

The Act limits our liability to you under this policy. If aggregate Insured Losses exceed $100,000,000,000 in a Program Year and, if we have met our Insurer Deductible, we are not liable for the payment of any portion of the amount of Insured Losses that exceeds $100,000,000,000; and for aggregate Insured Losses up to $100,000,000,000, we will pay only a pro rata share of such Insured Losses as determined by the Secretary of the Treasury.

Policyholder Disclosure Notice

1. Insured Losses would be partially reimbursed by the United States Government. If the aggregate industry Insured Losses exceed $100,000,000 in a Program Year, the United States Government would pay 85% of our Insured Losses that exceed our insurer Deductible.

2. Notwithstanding item 1 above, the United States Government will not make any payment under the Act for any portion of Insured Losses that exceed $100,000,000,000.

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.: WC10544209          Premium :

Named Insured:    The Sky Lodge, LLC

---

Insurance Company:    American Liberty Insurance Company

**Luke Skiff**

WC 00 04 22 A

(Ed. 9-08)                                       Authorized Representative:

© Copyright 2008 National Council on Compensation Insurance. Inc. All Rights Reserved.

3. The premium charge for the coverage your policy provides for Insured Losses is included in the amount shown in Item 4 of the Information Page or in the Schedule below.

Schedule

| State | Rate | Premium |
|-------|------|---------|

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.: WC10544209                    Premium :

Named Insured:    The Sky Lodge, LLC

Insurance Company:    American Liberty Insurance Company

Luke Skiff

Authorized Representative:

WC 00 04 22 A

(Ed. 9-08)

© Copyright 2008 National Council on Compensation Insurance. Inc. All Rights Reserved.

## UTAH WORKPLACE SAFETY PROGRAM ENDORSEMENT

This endorsement is to inform you that you may be required to establish a workplace safety program and of the premium increase which will occur for failure or refusal to establish such a program.

You may be required to establish such a program if:

1. You have an experience modification factor of 1.00 or higher as determined by NCCI; or 2. You have a three-year loss ratio of 100% or higher.

If you are required to implement a workplace safety program, the program must include a written accident and injury reduction plan and must be reviewed annually.

Your premiums may be increased by 5% over any existing rates and premium modifications for failure or refusal to establish a workplace safety program. If an increase has been made to your premium for failure or refusal to establish a workplace safety program, the amount of the increase is listed in the Schedule below.

Schedule

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.: WC10544209          Premium :

Named Insured:    The Sky Lodge, LLC

Insurance Company:    American Liberty Insurance Company

Luke Skiff
Authorized Representative:

WC 43 06 01
(Ed. 1-93)
1993 National Council on Compensation Insurance.

# UTAH CANCELLATION ENDORSEMENT

Cancellation Section (D) of Part Six—Conditions is replaced by the following:

A.   Cancellation

1.   You may cancel this policy. You must mail or deliver advance notice to us stating when the cancellation is to take effect.

2.   If this policy has been previously renewed or has been in effect for at least 60 days, the provisions of this paragraph 2 apply. We may cancel this policy for one of the following reasons:

    a.   You fail to pay all premiums when due;

    b.   A material misrepresentation;

    c.   A substantial change in the risk assumed, unless we should reasonably have foreseen the change or contemplated the risk when entering into the contract;

    d.   Substantial breaches of contractual duties, conditions or warranties.

We will mail or deliver to you not less than 30-days advance written notice stating when the cancellation is to take effect, except in the event you fail to pay your premiums when due, in which case we will mail or deliver to you not less than 10-days advance written notice stating when the cancellation is to take effect. Should we cancel for non-payment of premiums, we must state this as the reason for the cancellation on our notice of cancellation. Should we cancel for any of the other reasons above, we must either state the facts on which our decision is based or notify you of your right to make a written request for that information. Mailing a cancellation notice via first class mail to you at your mailing address last known to us will be sufficient to prove notice.

3.   If this policy has not previously been renewed and has been in effect less than 60 days, we may cancel the policy for any reason and without a statement of reasons. We will deliver to you not less than 10-days advance written notice stating when the cancellation is to take effect.

4.   The policy period will end on the day and hour stated in the cancellation notice.

B.   Renewal/Nonrenewal

1.   You have the right to have the insurance renewed unless:

    a.   The policy has been cancelled;

    b.   The policy is expressly designated as nonrenewable;

    c.   You fail to pay the renewal premium by the due date. We will mail the renewal notice to you not more than 45 days nor less than 14 days prior to the renewal effective date. The renewal notice will include the estimated renewal premium, how it may be paid, and state that failure to pay the renewal premium by the due date extinguishes your right to the renewal; or

    d.   We give you 30-days notice of nonrenewal prior to the expiration or the anniversary date. We must deliver or send the notice by first class mail to your last known mailing address.

2.   If we offer to renew the policy but on less favorable terms or at higher rates, the new terms or rates will take effect on the renewal date if we delivered or sent by first class mail to you notice of the new terms or rates at least 30 days prior of the expiration date of the prior policy. The prior notice requirement does not apply if the only change is a rate increase generally applicable to your class of business, a rate increase resulting from a classification change, or a policy form change made to make the form consistent with Utah law.

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)

Policy No.:   <u>WC10544209</u>          Premium :

Named Insured:   The Sky Lodge, LLC

Insurance Company:   American Liberty Insurance Company

Luke Skiff
Authorized Representative:

**DEBTOR**       EASY STREET PARTNERS          **CASE NO.**    09-29907

**Form 2-F**
**QUARTERLY FEE SUMMARY***
**FOR THE MONTH ENDED December 2009**

| Month<br>For Period December 1 to Dece | Year | Cash<br>Disbursement** | Quarterly<br>Fee Due | Check<br>Number | Date<br>Paid |
|---|---|---|---|---|---|
| January | | | | | |
| February | | | | | |
| March | | | | | |
| Total 1st Qtr | | $            - | | | |
| | | | | | |
| April | | | | | |
| May | | | | | |
| June | | | | | |
| Total 2nd Qtr | | $            - | | | |
| | | | | | |
| July | | | | | |
| August | | | | | |
| September | | $    115,311.50 | | | |
| Total 3rd Qtr | | $    115,311.50 | $  1,625.00 | | |
| | | | | | |
| October | | $    249,605.51 | | | |
| November | | $    521,413.40 | | | |
| December | | $  1,158,379.71 | | | |
| Total 4th Qtr | | $  1,929,398.62 | $  6,500.00 | | |

**FEE SCHEDULE (AS OF JANUARY 1, 2008)**

| Quarterly Disbursements | | | | Fee | |
|---|---|---|---|---|---|
| $            - | to | $        14,999 | | $        325.00 |
| $       15,000 | to | $        74,999 | | $        650.00 |
| $       75,000 | to | $       149,999 | | $        975.00 |
| $       15,000 | to | $       224,999 | | $      1,625.00 |
| $      225,000 | to | $       299,999 | | $      1,950.00 |
| $      300,000 | to | $       999,999 | | $      4,875.00 |
| $    1,000,000 | to | $     1,999,999 | | $      6,500.00 |
| $    2,000,000 | to | $     2,999,999 | | $      9,750.00 |
| $    3,000,000 | to | $     4,999,999 | | $     10,400.00 |
| $    5,000,000 | to | $    14,999,999 | | $     13,000.00 |
| $   15,000,000 | to | $    29,999,999 | | $     20,000.00 |
| $   30,000,000 | to | more | | $     30,000.00 |

* This summary is to reflect the current year's information cumulative to the end of the preporting period
**Should agree with line 3 Form 2-B. Disbursements are net of transfers tooterh debtor in
possesion bank accounts

Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case.[11USC Sec 112(b)(10)
In addition, unpadi fees are considered a debt owned the United States and will be assessed interest unde 31 USC 3717

**DEBTOR**    EASY STREET PARTNERS    **CASE NO.**    09-29907

## Form 2-G
### NARRATIVE
### For Period Ending DECEMBER 31, 2009

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors
For Period December 1 to December 31, 2009
inn the financial statements, and any significant changes in the financial conditions of the debtor which have
occurred subsequent to the report date.

The Borrower has had several meeting and strategy sessions with the Co Manager (BDRC) and Gemstone Resorts. These r
included review of all aspects of the 2010 busniess plan and financial projections with modifications made to accommodate
suggestions from the outside consultants.

BDRC, Gemstone & Debtor have met and reviewed sevearal proposals for web marketing specialisrs. A company will be re
in Janaury. With consent of all involved Wagstaff International was retained as the Public Relations firm for the property.

The term sheet for the Debtor was submitted to the court for review and comment. Work has continued on developing the
reorganization plan for submittal to the court on Janaury 15, 2010 as well as continued talks with various candidates for p
funder

In December the property posted an operational profit of $111,876 which was $138,960 less than budget due to lack of si
in December and the impact of that upon lodging bookings. The property lost $6,327 in December 2009.

The expenditures related to the Borrowers reorganizational expenses were significantly impacted by the payment of court
approved legal and professional fees for September through November. The property is under budget on a period to date

**DEBTOR Easy Street Parnters, LLC POST CONFIRMATION QUARTERLY REPORT**

**CH 11 CASE NO. 09-29907        FOR QUARTER ENDED   December-09**

**SUMMARY OF DISBURSEMENTS MADE DURING QUARTER**

1. Cash Balance, Beginning of Quarter
For Period October 1 to December 31, 2009
3. Cash Disbursements during Quarter including Plan Payments
4. Cash Balance End of Quarter(or as of reopart date for final report)
**SUMMARY OF AMOUNTS DISBURSED UNDER PLAN        $        -**

| | Paid During Quarter | Total Paid To Date | Total Pyts Projected Under the Plan |
|---|---|---|---|
| **1. ADMINISTRATIVE EXPENSES** | | | |
| Plan Trustee Compensation | $        - | $        - | $        - |
| Plan Trustee Expenses | $        - | $        - | $        - |
| Attorney Fees Trustee | | $        - | $        - |
| Attorney Fees Debtor | $   300,000.00 | $        - | $        - |
| Other Professionals | $     52,000.00 | $        - | $        - |
| Other Administrative Expenses | $        - | $        - | $        - |
| TOTAL ADMINISTRATIVE EXPENSES | $   352,000.00 | $        - | $        - |
| | | | |
| **2. SECURED CREDITORS** | $        - | $        - | |
| | | | |
| **3. PRIORITY CREDITORS** | $        - | $        - | |
| | | | |
| **4. UNSECURED CREDITORS** | $        - | $        - | |
| | | | |
| **5. EQUITY SECURITY HOLDERS** | $        - | $        - | |
| **TOTAL PLAN PAYMENTS** | $        - | $        - | $        - |
| | | | |
| **QUARTERLY FEE PAID** | $        - | $        - | $        - |

**PLAN STATUS**

| | YES | NO |
|---|---|---|
| 1. Have all payments been made as set forth in the confirme | yes | |
| 2. Are all post confirmation obligations current? | yes | |
| 3. Projected date of application for final decree | 3/31/2010 | |

I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING POST CONFIRMATION QUARTERLY
IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE AND BELIEF.

Reorganized Debtor        _____

By:        _____
Title        _____
Email & Phone        _____

BANK RECON
ACCOUNT                     Wells Fargo Lock Box
DATE                        12/31/2009

| | | | |
|---|---|---|---|
| Beginning Book Balance | 289255.74 | | 766114.9 |
| | 320620.77 | visa/mc | |
| | 347741.73 | Amex | 335976.14 |
| Deposits | 97752.39 | cash | |
| | 1018931.4 | Wells Fargo Brokerage Services | |
| | 0 | Wells Fargo Brokerage Services | |
| Checks issued | 0 | Wells Fargo SE | |
| | -869805.55 | transfer to operating | |
| Transfers | 17.49 | cash over/short | |
| | 0 | | |
| | 0 | | |
| Fees and other item | -60 | Sky Lodge additional bankcard fees for Previous month | |
| | -201.39 | Bank Card fees | -30    2-Dec |
| | -13.45 | Bar Boheme additional bankcard fees for Previous month | |
| | 0 | Bar Boheme bankcard fees-Previous month | |
| | 0 | Easy Street Brassiere additional bankcard fees for Previous month | |
| | 0 | Easy Street Brassiere bankcard fees for Previous month | |
| | 0 | Easy Street Bakery additional bankcard fees for Previous month | |
| | 0 | East Street Bakery bankcard fees for Previous month | |
| | | Amatsu Spa additional bankcard fees for Previous month | |
| | | Amatsu Spa bankcard fees for Previous month | |
| | -4912.11 | Sky Lodge bankcard fees for current month (accrual) | |
| | -831.26 | Bar Bheme bankcard fees for current month (accrual) | |
| | -1897.28 | Easy Street Brassiere fee for current month (accrual) | |
| | 788.2 | Adjust Dec amex fees | |
| | -11765.62 | American Express current month net pay fees | |
| | 0 | American Express Oct gross pay fees | |
| | | Bank fees | |
| | -1 | Dec Amex Fee | |
| Ending Book Balance | 1185620.06 | | |
| Ending Bank Balance | 1050157.72 | | |
| Deposits in Transit | 143102.99 | | 0.00 |
| Outstanding checks | 0 | | |
| credit card fee accrual | -7640.65 | | |
| Adjusted Bank Balance | 1185620.06 | | |

| Amex | Bank Card | cash |
|---|---|---|
| 96.80 | 18439.45 | 6964.47 |
| -3336.97 | 3793.47 | |
| 28322.11 | 928.17 | |
| 12974.59 | 204.52 | |
| 17262.46 | 100.6 | |
| | 6374.71 | |
| 6127.28 | 8311.85 | |
| 4786.62 | 15247.12 | |
| 6472.41 | | |
| 10033.33 | | |
| 82738.63 | 53399.89 | 6964.47 |

Easy Street Partners, LLC
Case NO: 09-29907

Exhibit 3

Bank Accounts Statements

Page 1 of 8

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

Account Number:        2679764676
Statement Start Date:    12/01/09
Statement End Date:      12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE LOCKBOX ACCOUNT
DEBTOR IN POSSESSION
PO BOX 683300
PARK CITY UT 84068-3300

For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

-----------------------------------------------------------------------

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| Choice IV Commercial Checking 2679764676 | 224,802.65 | 1,050,157.72 |

-----------------------------------------------------------------------

News from Wells Fargo

-----------------------------------------------------------------------

Credits
  Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Dec 02 | 11,282.70 | Deposit |
| | Dec 02 | 5,562.93 | Deposit |
| | Dec 02 | 1,534.25 | Deposit |
| | Dec 02 | 832.82 | Deposit |
| | Dec 02 | 304.09 | Deposit |
| | Dec 02 | 216.75 | Deposit |
| | Dec 02 | 200.82 | Deposit |
| | Dec 02 | 60.55 | Deposit |
| | Dec 09 | 1,233.04 | Deposit |
| | Dec 09 | 677.94 | Deposit |
| | Dec 09 | 581.63 | Deposit |
| | Dec 09 | 416.96 | Deposit |
| | Dec 09 | 254.83 | Deposit |
| | Dec 09 | 212.45 | Deposit |
| | Dec 09 | 73.54 | Deposit |
| | Dec 11 | 209.48 | Deposit |
| | Dec 11 | 134.99 | Deposit |
| | Dec 16 | 1,283.17 | Deposit |
| | Dec 16 | 843.56 | Deposit |
| | Dec 16 | 766.37 | Deposit |
| | Dec 16 | 311.86 | Deposit |
| | Dec 21 | 8,803.17 | Deposit |
| | Dec 21 | 8,420.15 | Deposit |
| | Dec 21 | 1,737.91 | Deposit |
| | Dec 21 | 1,157.52 | Deposit |
| | Dec 21 | 480.46 | Deposit |
| | Dec 21 | 459.58 | Deposit |
| | Dec 21 | 306.41 | Deposit |
| | Dec 22 | 1,693.79 | Deposit |
| | Dec 23 | 1,129.70 | Deposit |
| | Dec 24 | 896.85 | Deposit |
| | Dec 24 | 710.70 | Deposit |
| | Dec 28 | 1,473.93 | Deposit |
| | Dec 28 | 1,111.34 | Deposit |

-----------------------------------------------------------------------
Continued on next page

Page 2 of 8
Account Number:            2679764676
Statement End Date:        12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

## Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Dec 28 | 1,050.81 | Deposit |
| | Dec 28 | 390.02 | Deposit |
| | Dec 29 | 11,376.77 | Deposit |
| | Dec 29 | 1,169.12 | Deposit |
| | Dec 30 | 30,444.93 | Deposit |
| | Dec 31 | 2,474.74 | Deposit |
| | | 102,282.63 | Total Deposits |

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Dec 01 | 2,987.50 | American Express Settlement 091201 5430562264 The Sky LODG5430562264 |
| | Dec 01 | 2,765.87 | Bankcard Settlement 091130 628044000217411 Easy Street Brasserie |
| | Dec 01 | 862.25 | Bankcard Settlement 091130 628044000217421 The Bar Boheme |
| | Dec 01 | 68.14 | Bankcard Settlement 091130 628044000217416 Easy Street Bakery |
| | Dec 02 | 310,450.63 | WT Fed#04502 Wcf Wells Fargo SE /Org=wcf Srf# GSE091202234600 Trn#091202060763 Rfb# Noref |
| | Dec 02 | 17,703.57 | American Express Settlement 091202 5430562264 The Sky LODG5430562264 |
| | Dec 02 | 10,142.99 | Bankcard Release 120109 000000007189294 The Sky Lodge Hotel |
| | Dec 02 | 3,174.66 | Bankcard Settlement 091201 628044000217538 The Sky Lodge Hotel |
| | Dec 02 | 1,345.17 | Bankcard Settlement 091201 628044000217411 Easy Street Brasserie |
| | Dec 02 | 1,009.10 | Bankcard Settlement 091201 628044000217421 The Bar Boheme |
| | Dec 03 | 2,306.04 | Bankcard Settlement 091202 628044000217538 The Sky Lodge Hotel |
| | Dec 03 | 1,794.49 | American Express Settlement 091203 5430562264 The Sky LODG5430562264 |
| | Dec 03 | 1,030.43 | Bankcard Settlement 091202 628044000217411 Easy Street Brasserie |
| | Dec 03 | 146.35 | Bankcard Settlement 091202 628044000217421 The Bar Boheme |
| | Dec 04 | 975.59 | Bankcard Settlement 091203 628044000217538 The Sky Lodge Hotel |
| | Dec 04 | 881.10 | American Express Settlement 091204 5430562264 The Sky LODG5430562264 |
| | Dec 04 | 690.99 | Bankcard Settlement 091203 628044000217411 Easy Street Brasserie |

Continued on next page

Page 3 of 8
Account Number:                    2679764676
Statement End Date:               12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Dec 04 | 669.22 | Bankcard Release 120309 000000007209192 The Sky Lodge Hotel |
| | Dec 04 | 337.42 | Bankcard Settlement 091203 628044000217421 The Bar Boheme |
| | Dec 07 | 5,563.04 | American Express Settlement 091205 5430562264 The Sky LODG5430562264 |
| | Dec 07 | 2,686.31 | American Express Settlement 091207 5430562264 The Sky LODG5430562264 |
| | Dec 07 | 2,371.22 | Bankcard Settlement 091204 628044000217538 The Sky Lodge Hotel |
| | Dec 07 | 2,153.00 | Bankcard Settlement 091206 628044000217411 Easy Street Brasserie |
| | Dec 07 | 1,000.00 | Bankcard Settlement 091205 628044000217538 The Sky Lodge Hotel |
| | Dec 07 | 647.52 | Bankcard Settlement 091204 628044000217411 Easy Street Brasserie |
| | Dec 07 | 301.19 | Bankcard Settlement 091206 628044000217421 The Bar Boheme |
| | Dec 07 | 245.42 | Bankcard Settlement 091206 628044000217538 The Sky Lodge Hotel |
| | Dec 07 | 156.09 | Bankcard Settlement 091204 628044000217421 The Bar Boheme |
| | Dec 08 | 42,707.23 | American Express Settlement 091208 5430562264 The Sky LODG5430562264 |
| | Dec 08 | 3,838.22 | Bankcard Settlement 091207 628044000217538 The Sky Lodge Hotel |
| | Dec 09 | 3,176.87 | American Express Settlement 091209 5430562264 The Sky LODG5430562264 |
| | Dec 09 | 3,145.11 | Bankcard Release 120809 000000007221726 Easy Street Brasserie |
| | Dec 09 | 2,767.59 | Bankcard Settlement 091208 628044000217538 The Sky Lodge Hotel |
| | Dec 09 | 1,496.24 | Bankcard Settlement 091208 628044000217411 Easy Street Brasserie |
| | Dec 09 | 1,238.29 | Bankcard Settlement 091208 628044000217421 The Bar Boheme |
| | Dec 09 | 219.82 | Bankcard Release 120809 000000007221964 The Bar Boheme |
| | Dec 10 | 4,542.03 | American Express Settlement 091210 5430562264 The Sky LODG5430562264 |
| | Dec 10 | 815.57 | Bankcard Settlement 091209 628044000217411 Easy Street Brasserie |
| | Dec 10 | 152.20 | Bankcard Settlement 091209 628044000217421 The Bar Boheme |

--------------------------------------------------------------------------
Continued on next page

Account Number:          2679764676
Statement End Date:      12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---:|---|
| | Dec 11 | 1,660.39 | American Express Settlement 091211 5430562264 The Sky LODG5430562264 |
| | Dec 11 | 1,119.91 | Bankcard Settlement 091210 628044000217411 Easy Street Brasserie |
| | Dec 11 | 629.79 | Bankcard Release 121009 000000007227865 The Sky Lodge Hotel |
| | Dec 11 | 495.52 | Bankcard Settlement 091210 628044000217538 The Sky Lodge Hotel |
| | Dec 11 | 138.04 | Bankcard Settlement 091210 628044000217421 The Bar Boheme |
| | Dec 14 | 39,370.08 | Bankcard Settlement 091213 628044000217538 The Sky Lodge Hotel |
| | Dec 14 | 38,086.57 | Bankcard Settlement 091211 628044000217538 The Sky Lodge Hotel |
| | Dec 14 | 26,185.97 | American Express Settlement 091214 5430562264 The Sky LODG5430562264 |
| | Dec 14 | 20,080.33 | Bankcard Settlement 091212 628044000217538 The Sky Lodge Hotel |
| | Dec 14 | 7,295.53 | American Express Settlement 091212 5430562264 The Sky LODG5430562264 |
| | Dec 14 | 6,501.04 | Bankcard Settlement 091213 628044000217411 Easy Street Brasserie |
| | Dec 14 | 1,314.84 | Bankcard Settlement 091213 628044000217421 The Bar Boheme |
| | Dec 15 | 5,916.09 | American Express Settlement 091215 5430562264 The Sky LODG5430562264 |
| | Dec 16 | 15,304.02 | Bankcard Settlement 091215 628044000217538 The Sky Lodge Hotel |
| | Dec 16 | 5,242.70 | Bankcard Settlement 091215 628044000217411 Easy Street Brasserie |
| | Dec 16 | 1,929.76 | Bankcard Settlement 091215 628044000217421 The Bar Boheme |
| | Dec 17 | 109,812.39 | WT Fed#03912 Wcf Wells Fargo SE /Org=wcf Srf# GSE0912176009800 Trn#091217043224 Rfb# Noref |
| | Dec 17 | 6,219.38 | American Express Settlement 091217 5430562264 The Sky LODG5430562264 |
| | Dec 17 | 1,641.50 | Bankcard Settlement 091216 628044000217538 The Sky Lodge Hotel |
| | Dec 17 | 132.96 | Bankcard Settlement 091216 628044000217421 The Bar Boheme |
| | Dec 18 | 33,750.38 | American Express Settlement 091218 5430562264 The Sky LODG5430562264 |

--------------------------------------------------------------------------------
Continued on next page

Page 5 of 8
Account Number:                    2679764676
Statement End Date:            12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Dec 18 | 10,019.17 | Bankcard Settlement 091217 628044000217538 The Sky Lodge Hotel |
| | Dec 18 | 1,881.27 | Bankcard Release 121709 000000007244079 Easy Street Brasserie |
| | Dec 18 | 992.14 | Bankcard Settlement 091217 628044000217411 Easy Street Brasserie |
| | Dec 18 | 97.43 | Bankcard Settlement 091217 628044000217421 The Bar Boheme |
| | Dec 21 | 11,618.90 | American Express Settlement 091219 5430562264 The Sky LODG543056264 |
| | Dec 21 | 6,772.99 | American Express Settlement 091221 5430562264 The Sky LODG5430562264 |
| | Dec 21 | 4,448.05 | Bankcard Settlement 091219 628044000217538 The Sky Lodge Hotel |
| | Dec 21 | 2,705.98 | Bankcard Settlement 091220 628044000217411 Easy Street Brasserie |
| | Dec 21 | 2,419.44 | Bankcard Settlement 091219 628044000217411 Easy Street Brasserie |
| | Dec 21 | 2,199.91 | Bankcard Settlement 091220 628044000217421 The Bar Boheme |
| | Dec 21 | 1,990.06 | Bankcard Settlement 091218 628044000217411 Easy Street Brasserie |
| | Dec 21 | 1,786.58 | Bankcard Settlement 091218 628044000217538 The Sky Lodge Hotel |
| | Dec 21 | 1,132.50 | Bankcard Settlement 091219 628044000217421 The Bar Boheme |
| | Dec 21 | 312.88 | Bankcard Settlement 091218 628044000217421 The Bar Boheme |
| | Dec 22 | 5,882.49 | Bankcard Settlement 091221 628044000217538 The Sky Lodge Hotel |
| | Dec 22 | 2,970.32 | American Express Settlement 091222 5430562264 The Sky LODG5430562264 |
| | Dec 22 | 2,794.83 | Bankcard Settlement 091221 628044000217411 Easy Street Brasserie |
| | Dec 22 | 2,345.69 | Bankcard Settlement 091221 628044000217421 The Bar Boheme |
| | Dec 23 | 5,090.84 | American Express Settlement 091223 5430562264 The Sky LODG5430562264 |
| | Dec 23 | 3,577.57 | Bankcard Settlement 091222 628044000217538 The Sky Lodge Hotel |
| | Dec 23 | 3,060.93 | Bankcard Settlement 091222 628044000217411 Easy Street Brasserie |
| | Dec 23 | 1,181.98 | Bankcard Settlement 091222 628044000217421 The Bar Boheme |

Continued on next page

Page 6 of 8
Account Number:             2679764676
Statement End Date:         12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Dec 24 | 4,824.14 | American Express Settlement 091224 5430562264 The Sky LODG5430562264 |
| | Dec 24 | 3,359.41 | Bankcard Settlement 091223 628044000217421 The Bar Boheme |
| | Dec 24 | 2,803.99 | Bankcard Settlement 091223 628044000217411 Easy Street Brasserie |
| | Dec 24 | 1,663.16 | Bankcard Settlement 091223 628044000217538 The Sky Lodge Hotel |
| | Dec 28 | 31,958.90 | American Express Settlement 091228 5430562264 The Sky LODG5430562264 |
| | Dec 28 | 27,808.96 | American Express Settlement 091226 5430562264 The Sky LODG5430562264 |
| | Dec 28 | 8,100.00 | WT Fed#04755 Jpmorgan Chase Ban /Org=daniel J Edelman Inc Srf# 3398900362Jo Trn#091228060624 Rfb# Cap Of 09/12/28 |
| | Dec 28 | 4,185.30 | American Express Settlement 091225 5430562264 The Sky LODG5430562264 |
| | Dec 28 | 3,972.87 | Bankcard Settlement 091224 628044000217411 Easy Street Brasserie |
| | Dec 28 | 3,338.72 | Bankcard Settlement 091225 628044000217411 Easy Street Brasserie |
| | Dec 28 | 2,749.13 | Bankcard Settlement 091226 628044000217421 The Bar Boheme |
| | Dec 28 | 2,722.14 | Bankcard Settlement 091227 628044000217411 Easy Street Brasserie |
| | Dec 28 | 2,673.70 | Bankcard Settlement 091226 628044000217411 Easy Street Brasserie |
| | Dec 28 | 2,452.09 | Bankcard Settlement 091227 628044000217421 The Bar Boheme |
| | Dec 28 | 2,415.30 | Bankcard Settlement 091227 628044000217538 The Sky Lodge Hotel |
| | Dec 28 | 2,174.80 | Bankcard Settlement 091225 628044000217421 The Bar Boheme |
| | Dec 28 | 2,083.15 | Bankcard Settlement 091225 628044000217538 The Sky Lodge Hotel |
| | Dec 28 | 1,688.39 | Bankcard Settlement 091224 628044000217421 The Bar Boheme |
| | Dec 28 | 973.80 | Bankcard Settlement 091224 628044000217538 The Sky Lodge Hotel |
| | Dec 29 | 7,165.68 | American Express Settlement 091229 5430562264 The Sky LODG543056 |
| | Dec 29 | 3,608.26 | Bankcard Settlement 091228 628044000217411 Easy Street Brasserie |
| | Dec 29 | 2,243.95 | Bankcard Settlement 091228 628044000217421 The Bar Boheme |

--------------------------------------------------------------------
Continued on next page

Page 7 of 8
Account Number:                    2679764676
Statement End Date:          12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Dec 30 | 5,373.27 | American Express Settlement 091230 5430562264 The Sky LODG5430562264 |
| | Dec 30 | 4,471.43 | Bankcard Settlement 091229 628044000217411 Easy Street Brasserie |
| | Dec 30 | 2,162.06 | Bankcard Settlement 091229 628044000217421 The Bar Boheme |
| | Dec 30 | 2,011.40 | Bankcard Settlement 091229 628044000217538 The Sky Lodge Hotel |
| | Dec 31 | 598,668.38 | WT Fed#00394 Wcf Wells Fargo SE /Org=wcf Srf# GSE0912318999200 Trn#091231070470 Rfb# Noref |
| | Dec 31 | 7,226.83 | Bankcard Settlement 091230 628044000217538 The Sky Lodge Hotel |
| | Dec 31 | 5,763.96 | American Express Settlement 091231 5430562264 The Sky LODG5430562264 |
| | Dec 31 | 4,091.89 | Bankcard Settlement 091230 628044000217411 Easy Street Brasserie |
| | Dec 31 | 1,670.71 | Bankcard Settlement 091230 628044000217421 The Bar Boheme |
| | | 1,593,079.38 | Total Electronic Deposits/ Bank Credits |
| | | 1,695,362.01 | Total Credits |

**Debits**

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| Dec 02 | Dec 03 | 508,870.63 | Transfer To DDA # 000002679764668 |
| Dec 10 | Dec 11 | 51.07 | Bankcard Fee - 0329183100 |
| Dec 10 | Dec 11 | 50.18 | Bankcard Fee - 0329183090 |
| Dec 10 | Dec 11 | 50.14 | Bankcard Fee - 0329183120 |
| Dec 10 | Dec 11 | 50.00 | Bankcard Fee - 0329183130 |
| Dec 14 | Dec 15 | 76,300.43 | Transfer To DDA # 000002679764668 |
| Dec 17 | Dec 18 | 184,017.21 | Transfer To DDA # 000002679764668 |
| Dec 28 | Dec 29 | 100,617.28 | Transfer To DDA # 000002679764668 |
| | | 870,006.94 | Total Electronic Debits/ Bank Debits |
| | | 870,006.94 | Total Debits |

Continued on next page

Page 8 of 8
Account Number:          2679764676
Statement End Date:      12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

--------------------------------------------------------------------
**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Nov 30 | 224,802.65 | Dec 16 | 276,259.98 |
| Dec 01 | 231,486.41 | Dec 17 | 394,066.21 |
| Dec 02 | 595,307.44 | Dec 18 | 256,789.39 |
| Dec 03 | 91,714.12 | Dec 21 | 313,541.88 |
| Dec 04 | 95,268.44 | Dec 22 | 329,229.00 |
| Dec 07 | 110,392.23 | Dec 23 | 343,270.02 |
| Dec 08 | 156,937.68 | Dec 24 | 357,528.27 |
| Dec 09 | 172,431.99 | Dec 28 | 460,851.62 |
| Dec 10 | 177,941.79 | Dec 29 | 385,798.12 |
| Dec 11 | 182,128.52 | Dec 30 | 430,261.21 |
| Dec 14 | 320,962.88 | Dec 31 | 1,050,157.72 |
| Dec 15 | 250,578.54 | | |

Average Daily Ledger Balance          266,253.35

--------------------------------------------------------------------

--------------------------------------------------------------------
Thank you for banking with Wells Fargo.                Member FDIC

Page 1 of 6

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

Account Number:            2679764668
Statement Start Date:        12/01/09
Statement End Date:          12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE OPERATING ACCOUNT
DEBTOR IN POSSESSION
201 HEBER AVE
PARK CITY UT 84060

For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

---

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| Choice IV Commercial Checking 2679764668 | 101,542.12 | 617,711.80 |

---

News from Wells Fargo

---

**Credits**
Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Dec 02 | 508,870.63 | Transfer From DDA # 000002679764676 |
| | Dec 14 | 76,300.43 | Transfer From DDA # 000002679764676 |
| | Dec 17 | 184,017.21 | Transfer From DDA # 000002679764676 |
| | Dec 28 | 100,617.28 | Transfer From DDA # 000002679764676 |
| | Dec 31 | 906,166.00 | Transfer From DDA # 000002679764676 |
| | | 1,775,971.55 | Total Electronic Deposits/ Bank Credits |
| | | 1,775,971.55 | Total Credits |

---

**Debits**
Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Dec 02 | 19,000.00 | WT Fed#05550 Chase Bank /Ftr/Bnf=axis Consultant Services Llc Srf# He Axis Group Trn#091202077959 Rfb# 000000052 |
| | Dec 03 | 33,572.38 | Paychex Payroll 3325860000670X Cloudnine Resortclubs- |
| | Dec 03 | 32,894.17 | Paychex Inc. Payroll 33258300018472X Cloudnine Resorts - Sk |

---

Continued on next page

Page 2 of 6
Account Number:                    2679764668
Statement End Date:              12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---:|---|
| | Dec 04 | 21,285.04 | Paychex Tps Taxes 120109 3325800008601X Cloudnine Resorts - Sk |
| | Dec 04 | 1,182.55 | State Of Utah Liq Sales Dec 03 488281 Sky Lodge Hotel |
| | Dec 04 | 439.47 | Paychex Eib Invoice 091204 X33268500000788 Wells Fargo Bank |
| | Dec 04 | 79.68 | State Of Utah Liq Sales Dec 03 488282 Sky Lodge Hotel |
| | Dec 07 | 877.64 | American Express Axp Discnt 091205 5430562264 The Sky LODG5430562264 |
| | Dec 07 | 3,549.32 | Intermountain Vendor Pay 091204 Cust #428995 The Sky Lodge |
| | Dec 07 | 38.88 | Intermountain Vendor Pay 091204 Cust #382846 The Sky Lodge Housekee |
| | Dec 08 | 1,155.76 | State Of Utah Liq Sales Dec 06 489187 Sky Lodge Hotel |
| | Dec 08 | 97.20 | State Of Utah Liq Sales Dec 06 488687 Sky Lodge Hotel |
| | Dec 11 | 237.45 | Paychex-Hrs Hrs Pmt 13040358 Cloudnine Resorts - S |
| | Dec 14 | 7,516.57 | Intermountain Vendor Pay 091211 Cust #428995 The Sky Lodge |
| | Dec 14 | 2,153.00 | State Of Utah Liq Sales Dec 13 490424 Sky Lodge Hotel |
| | Dec 14 | 1,348.26 | State Of Utah Liq Sales Dec 13 490431 Sky Lodge Hotel |
| | Dec 15 | 33,000.00 | WT Fed#07355 International Bank /Ftr/Bnf=bdrc 4 Site, Llc Srf# BDRC4 Site Llc Trn#091215081134 Rfb# 000000053 |
| | Dec 17 | 37,040.08 | Paychex Payroll 3343640000168X Cloudnine Resortclubs- |
| | Dec 17 | 34,692.21 | Paychex Inc. Payroll 33434500028374X Cloudnine Resorts - Sk |
| | Dec 17 | 3,426.38 | State Of Utah Liq Sales Dec 16 490697 Sky Lodge Hotel |
| | Dec 18 | 23,258.11 | Paychex Tps Taxes 121509 33435500011731X Cloudnine Resorts - Sk |
| | Dec 18 | 517.78 | Paychex Eib Invoice 091218 X33445100005495 Wells Fargo Bank |
| | Dec 21 | 199.46 | Client Analysis Srvc Chrg 091218 Svc Chge 1109 000002679764668 |
| | Dec 21 | 5,201.48 | Intermountain Vendor Pay 091218 Cust #428995 The Sky Lodge |
| | Dec 21 | 2,035.83 | State Of Utah Liq Sales Dec 20 491625 Sky Lodge Hotel |
| | Dec 21 | 697.65 | State Of Utah Liq Sales Dec 20 491626 Sky Lodge Hotel |

------------------------------------------------------------------
Continued on next page

Page 3 of 6
Account Number:                    2679764668
Statement End Date:              12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Dec 24 | 34,000.00 | WT Fed#06410 Westlb AG /Ftr/Bnf=westlb AG, Ny Branch Srf# IN09122410091924 Trn#09122404290 Rfb# 000000054 |
| | Dec 28 | 8,368.09 | Intermountain Vendor Pay 091223 Cust #428995 The Sky Lodge |
| | Dec 28 | 5,109.40 | State Of Utah Liq Sales Dec 24 492279 Sky Lodge Hotel |
| | Dec 28 | 1,416.60 | State Of Utah Liq Sales Dec 24 492283 Sky Lodge Hotel |
| | Dec 29 | 151.76 | Shift4 Corp SHIFT4Corp C9560 0000206382 |
| | Dec 30 | 62,817.73 | Paychex Payroll 3358510001033X Cloudnine Resortclubs- |
| | Dec 30 | 40,555.63 | Paychex Inc. Payroll 3358500024681X Cloudnine Resorts - Sk |
| | Dec 30 | 442.65 | Opentable Monthly On 122909 17518 Easy Street Brasseri |
| | Dec 31 | 236,655.21 | WT Fed#02307 JP Morgan Chase Ba /Ftr/Bnf=sidley Austin Llp Srf# Legal Fees Trn#091231082591 Rfb# 000000055 |
| | Dec 31 | 63,344.79 | WT Fed#05985 U.S. Bank National /Ftr/Bnf=dorsey & Whitney General Account Srf# legal fees 2009 Trn#091231090502 Rfb# 000000056 |
| | Dec 31 | 33,273.16 | Paychex Tps Taxes 122809 3358770028657X Cloudnine Resorts - Sk |
| | Dec 31 | 525.34 | Paychex Eib Invoice 091231 X33592200008098 Wells Fargo Bank |
| | | 752,156.71 | Total Electronic Debits/ Bank Debits |

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| | Dec 02 | 5,601.55 | 20220* | Dec 07 | 229.28 |
| 1716 | Dec 14 | 47.54 | 20221 | Dec 01 | 588.35 |
| 20122* | Dec 07 | 11.55 | 20223* | Dec 02 | 383.46 |
| 20188* | Dec 14 | 729.11 | 20228* | Dec 01 | 337.44 |
| 20191* | Dec 01 | 346.14 | 20229 | Dec 14 | 454.53 |
| 20208* | Dec 01 | 106.00 | 20241* | Dec 04 | 210.55 |
| 20217* | Dec 03 | 884.05 | 20242 | Dec 08 | 9,885.38 |
| 20218 | Dec 10 | 230.60 | 20250* | Dec 09 | 287.45 |

Continued on next page

Page 4 of 6
Account Number:                     2679764668
Statement End Date:                 12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 20254* | Dec 01 | 130.00 | 20317 | Dec 08 | 2,055.39 |
| 20255 | Dec 01 | 461.22 | 20318 | Dec 08 | 5,872.50 |
| 20256 | Dec 01 | 244.15 | 20319 | Dec 08 | 2,349.00 |
| 20259* | Dec 01 | 152.07 | 20320 | Dec 02 | 1,057.34 |
| 20261* | Dec 02 | 200.00 | 20321 | Dec 04 | 14,817.54 |
| 20262 | Dec 07 | 1,166.70 | 20322 | Dec 02 | 95.00 |
| 20263 | Dec 04 | 23.51 | 20323 | Dec 14 | 287.91 |
| 20264 | Dec 07 | 1,865.00 | 20329* | Dec 02 | 96.80 |
| 20265 | Dec 21 | 1,450.59 | 20330 | Dec 04 | 1,650.50 |
| 20266 | Dec 07 | 195.00 | 20331 | Dec 04 | 212.65 |
| 20267 | Dec 09 | 1,787.99 | 20332 | Dec 15 | 1,106.25 |
| 20268 | Dec 07 | 279.80 | 20333 | Dec 08 | 42.00 |
| 20269 | Dec 07 | 142.93 | 20335* | Dec 07 | 100.00 |
| 20270 | Dec 07 | 814.78 | 20336 | Dec 07 | 100.00 |
| 20271 | Dec 08 | 1,102.69 | 20337 | Dec 07 | 250.00 |
| 20272 | Dec 03 | 1,593.50 | 20338 | Dec 14 | 810.67 |
| 20274* | Dec 07 | 2,761.37 | 20339 | Dec 22 | 80.34 |
| 20275 | Dec 07 | 50.00 | 20340 | Dec 17 | 398.77 |
| 20276 | Dec 09 | 7,000.42 | 20342* | Dec 10 | 344.52 |
| 20277 | Dec 09 | 135.00 | 20343 | Dec 09 | 1,250.00 |
| 20278 | Dec 10 | 4,408.43 | 20344 | Dec 09 | 1,892.00 |
| 20280* | Dec 10 | 1,009.60 | 20346* | Dec 11 | 344.31 |
| 20281 | Dec 07 | 122.42 | 20347 | Dec 10 | 113.70 |
| 20282 | Dec 07 | 80.80 | 20348 | Dec 11 | 602.00 |
| 20283 | Dec 08 | 6,890.40 | 20349 | Dec 09 | 45.56 |
| 20284 | Dec 08 | 585.44 | 20350 | Dec 14 | 31.50 |
| 20285 | Dec 07 | 650.00 | 20351 | Dec 09 | 1,850.13 |
| 20286 | Dec 07 | 77.50 | 20352 | Dec 14 | 233.75 |
| 20287 | Dec 04 | 1,840.91 | 20353 | Dec 09 | 180.00 |
| 20288 | Dec 03 | 187.25 | 20354 | Dec 08 | 6,286.29 |
| 20289 | Dec 08 | 19,026.90 | 20355 | Dec 14 | 93.27 |
| 20290 | Dec 08 | 16,364.70 | 20356 | Dec 14 | 250.00 |
| 20291 | Dec 08 | 4,541.40 | 20358* | Dec 14 | 2,745.00 |
| 20292 | Dec 09 | 180.00 | 20359 | Dec 28 | 291.00 |
| 20296* | Dec 01 | 212.65 | 20360 | Dec 15 | 809.32 |
| 20297 | Dec 08 | 16,521.30 | 20361 | Dec 09 | 481.00 |
| 20298 | Dec 01 | 753.76 | 20362 | Dec 09 | 4,336.24 |
| 20299 | Dec 08 | 1,370.26 | 20363 | Dec 10 | 8,300.00 |
| 20300 | Dec 08 | 3,523.52 | 20364 | Dec 10 | 100.00 |
| 20301 | Dec 08 | 4,698.00 | 20365 | Dec 11 | 7,579.00 |
| 20302 | Dec 08 | 1,370.26 | 20366 | Dec 10 | 100.00 |
| 20303 | Dec 08 | 1,761.76 | 20367 | Dec 09 | 100.00 |
| 20304 | Dec 08 | 3,523.52 | 20368 | Dec 09 | 100.00 |
| 20305 | Dec 08 | 2,642.64 | 20372* | Dec 07 | 104.68 |
| 20306 | Dec 08 | 2,642.64 | 20373 | Dec 29 | 1,028.68 |
| 20307 | Dec 08 | 2,055.39 | 20384* | Dec 14 | 1,278.99 |
| 20308 | Dec 08 | 3,523.52 | 20385 | Dec 11 | 16.41 |
| 20309 | Dec 08 | 880.88 | 20387* | Dec 11 | 311.12 |
| 20310 | Dec 08 | 2,349.00 | 20388 | Dec 11 | 1,287.13 |
| 20311 | Dec 08 | 2,349.00 | 20389 | Dec 11 | 1,748.01 |
| 20312 | Dec 08 | 2,642.64 | 20390 | Dec 11 | 541.70 |
| 20313 | Dec 08 | 1,761.76 | 20391 | Dec 16 | 273.10 |
| 20314 | Dec 08 | 1,370.26 | 20393* | Dec 14 | 865.20 |
| 20315 | Dec 08 | 5,285.28 | 20394 | Dec 14 | 275.35 |
| 20316 | Dec 08 | 3,523.52 | 20395 | Dec 14 | 1,500.00 |

--------------------------------------------------------------------
Continued on next page

Page 5 of 6
Account Number:            2679764668
Statement End Date:        12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 20396 | Dec 15 | 165.98 | 20467 | Dec 30 | 687.62 |
| 20397 | Dec 16 | 589.40 | 20468 | Dec 30 | 1,429.36 |
| 20398 | Dec 21 | 287.59 | 20469 | Dec 24 | 97.90 |
| 20399 | Dec 16 | 375.45 | 20470 | Dec 28 | 64.32 |
| 20422* | Dec 22 | 1,250.00 | 20471 | Dec 31 | 1,855.00 |
| 20423 | Dec 22 | 250.00 | 20472 | Dec 30 | 3,800.00 |
| 20424 | Dec 22 | 214.70 | 20473 | Dec 29 | 409.83 |
| 20425 | Dec 16 | 400.00 | 20474 | Dec 28 | 67.94 |
| 20426 | Dec 23 | 60.00 | 20475 | Dec 29 | 250.02 |
| 20427 | Dec 24 | 2,009.37 | 20476 | Dec 29 | 930.09 |
| 20428 | Dec 23 | 375.00 | 20477 | Dec 30 | 450.00 |
| 20429 | Dec 22 | 186.45 | 20478 | Dec 31 | 46.90 |
| 20430 | Dec 24 | 498.57 | 20479 | Dec 30 | 3,880.85 |
| 20431 | Dec 23 | 380.00 | 20480 | Dec 29 | 1,755.00 |
| 20432 | Dec 23 | 162.47 | 20481 | Dec 28 | 18,007.00 |
| 20433 | Dec 22 | 27.75 | 20483* | Dec 30 | 548.85 |
| 20434 | Dec 21 | 1,705.55 | 20484 | Dec 29 | 58.90 |
| 20435 | Dec 24 | 270.00 | 20486* | Dec 28 | 185.89 |
| 20436 | Dec 24 | 1,440.00 | 20487 | Dec 28 | 64.75 |
| 20437 | Dec 23 | 179.51 | 20488 | Dec 29 | 860.08 |
| 20438 | Dec 22 | 714.01 | 20489 | Dec 29 | 307.71 |
| 20439 | Dec 28 | 12.75 | 20490 | Dec 28 | 24.54 |
| 20441* | Dec 23 | 66.14 | 20498* | Dec 29 | 525.93 |
| 20442 | Dec 22 | 13.96 | 20500* | Dec 29 | 330.84 |
| 20443 | Dec 22 | 3,979.80 | 20503* | Dec 24 | 424.80 |
| 20444 | Dec 23 | 1,861.74 | 20504 | Dec 30 | 175.24 |
| 20446* | Dec 30 | 159.54 | 20505 | Dec 29 | 230.56 |
| 20448* | Dec 28 | 201.89 | 20507* | Dec 24 | 1,450.00 |
| 20452* | Dec 29 | 484.02 | 20508 | Dec 28 | 4,080.00 |
| 20453 | Dec 29 | 484.02 | 20510* | Dec 24 | 200.80 |
| 20455* | Dec 29 | 79.60 | 20511 | Dec 23 | 1,000.00 |
| 20456 | Dec 16 | 500.00 | 20514* | Dec 28 | 5,033.87 |
| 20457 | Dec 24 | 361.38 | 20515 | Dec 28 | 236.75 |
| 20458 | Dec 21 | 3,062.58 | 20516 | Dec 24 | 310.08 |
| 20459 | Dec 18 | 407.64 | 20517 | Dec 30 | 927.00 |
| 20460 | Dec 18 | 116.36 | 20518 | Dec 30 | 500.00 |
| 20461 | Dec 21 | 183,613.69 | 20521* | Dec 31 | 102.25 |
| 20462 | Dec 21 | 409.30 | 20533* | Dec 31 | 60.00 |
| 20463 | Dec 21 | 85.10 | 20540* | Dec 31 | 974.01 |
| 20464 | Dec 22 | 683.91 | 20546* | Dec 30 | 301.20 |
| 20465 | Dec 23 | 150.00 | 20547 | Dec 31 | 35.43 |
| 20466 | Dec 23 | 5,000.00 | | | |

*Gap in check sequence          507,645.16   Total Checks Paid

                                1,259,801.87  Total Debits

--------------------------------------------------------------------------

Daily Ledger Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Nov 30 | 101,542.12 | Dec 02 | 580,646.82 |
| Dec 01 | 98,210.34 | Dec 03 | 511,515.47 |

--------------------------------------------------------------------------
Continued on next page

Page 6 of 6
Account Number:          2679764668
Statement End Date:       12/31/09

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

------------------------------------------------------------------------

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Dec 04 | 469,773.07 | Dec 18 | 371,975.61 |
| Dec 07 | 456,305.42 | Dec 21 | 173,226.79 |
| Dec 08 | 316,255.22 | Dec 22 | 165,825.87 |
| Dec 09 | 296,629.43 | Dec 23 | 156,591.01 |
| Dec 10 | 282,022.58 | Dec 24 | 115,528.11 |
| Dec 11 | 269,355.45 | Dec 28 | 172,980.60 |
| Dec 14 | 325,035.23 | Dec 29 | 165,093.56 |
| Dec 15 | 289,953.68 | Dec 30 | 48,417.89 |
| Dec 16 | 287,815.73 | Dec 31 | 617,711.80 |
| Dec 17 | 396,275.50 | | |

Average Daily Ledger Balance          294,707.67

------------------------------------------------------------------------

------------------------------------------------------------------------
Thank you for banking with Wells Fargo.                    Member FDIC



**Wells Fargo Securities, LLC**
201 South College Street
CP-6, MAC#  D1100-060
Charlotte, NC  28244-0002
1-800-326-5897

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT
PO BOX 683300
PARK CITY, UT  84068



*If you have multiple WFS accounts and have requested "house-holding," we have included the statements that pertain to those accounts in this single envelope.*

Our time-tested business model continues to guide us in focusing on our customers with every single decision we make. We can't control the economy, so we focus on what we can control —satisfying all of our customers' financial needs to help them succeed financially.

We appreciate the opportunity to help you meet your investment objectives in the new year.

Wishing you peace and prosperity in 2010!

9000

*Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed  —see important disclosures on the reverse of your WFS account summary page.*

116358  1009552  6005  1539  LN#1162492-00035676  74887-0010  41608  01/05/10  P

Page 1 of 3

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Statement Period
### 12/01/2009 – 12/31/2009

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT

**Account Number**
12997375

## Account Value Summary

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 2,071,627.72 | 1,052,715.69 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | $ 2,071,627.72 | $ 1,052,715.69 | **100%** |
| **Value Change Since Last Statement Period** | | $ 1,018,912.03 | |
| **Percent Decrease Since Last Statement Period** | | 49% | |
| **Value Last Year-End** | | $ 3,008,474.41 | |
| **Percent Decrease Since Last Year-End** | | 65% | |

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

## Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 19.37 | 10,860.91 |
| Other | 0.00 | 0.00 |
| **Income Total** | $ 19.37 | $ 10,860.91 |

## Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| **Opening Balance** | $ 2,071,627.72 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 1,018,931.40 |
| Income Earned | 19.37 |
| **Closing Balance** | $ 1,052,715.69 |

110359 1090928 C005 1539 024F132KR0205035076 70037.0010 41639 0100010 P

# Important Information

This statement is provided to customers of Wells Fargo Securities, LLC ("WFS"). Statements are provided monthly for accounts with transactions and/or security positions. The account statement contains a list of securities held in safekeeping by WFS as of the statement date and provides details of purchase and sale transactions, the receipt and disbursement of cash and securities, and other activities relating to the account during the statement period.

For WFS customers who choose to maintain a safekeeping account at Wells Fargo Bank, N.A. ("Bank"), this statement is accompanied by a separate Bank safekeeping statement. The Bank safekeeping statement, if applicable, contains a list of securities held in safekeeping by the Bank as of the statement date.

**Pricing:** Security and brokered certificate of deposit ("CD") prices shown on the statement are obtained from independent vendors or internal pricing models. While we believe the prices are reliable, we cannot guarantee their accuracy. For exchange-listed securities, the price provided is the closing price at month end. For unlisted securities, it is the "bid" price at month end. The prices of CDs that mature in one year or less are shown at last price traded. The price of CDs that mature in greater than one year and which reflect a current secondary market value are estimated using similar securities for which prices are available. Prices on the statement may not necessarily be obtained when the asset is sold.

**Brokered CD Pricing:** Like bonds, brokered CDs are subject to price fluctuation and the value of a CD, if sold prior to maturity, may be less than at the time of its purchase. Significant loss of principal could result. While WFS generally makes a market in CDs it underwrites, the secondary market for CDs that it does not underwrite may be very limited. In those cases, WFS will use its best efforts to help investors find a buyer.

**SIPC:** WFS is a member of the Securities Investor Protection Corporation ("SIPC"). In the event of insolvency or liquidation of WFS, securities held in safekeeping at WFS are covered by SIPC against the loss, but not investment risk, up to a maximum of $500,000 per customer, which includes a $100,000 limit on claims for cash held in the account. SIPC protection does not provide any protection whatsoever against investment risk, including the loss of principal on an investment. This coverage does not apply to securities held in safekeeping by the Bank. Additional information about SIPC, including a SIPC brochure, may be obtained by visiting www.sipc.org or by calling SIPC at 202-371-8300.

**FINRA BrokerCheck Program:** WFBS is a member of the Financial Industry Regulatory Authority (FINRA). Under its BrokerCheck program, FINRA provides certain information regarding the disciplinary history of broker/dealers and their associated persons. Information can be obtained from the

FINRA BrokerCheck program hotline number (800−289−9999) or the FINRA web site (www.finra.org). A brochure describing the FINRA BrokerCheck program will be furnished upon written request.

**Free Credit Balances:** Any customer free credit balances may be used in the business of WFS subject to limitation of 17 CFR Section 240 § 15c(3)2 under the Securities Exchange Act of 1934. In the course of normal business operations, a customer has the right to receive delivery of the following: any free credit balances to which he or she is entitled, and any fully paid securities to which he or she is entitled, and any securities purchased on margin upon full payment of indebtedness to WFS.

**Equity Order Routing:** WFS will route equity orders taking into consideration among other factors, the quality and speed of execution, as well as the credits, cash or other payments it may receive from any exchange, broker/dealer or market center. This may not be true if a customer has directed or placed limits on an order. Whenever possible, WFS will route orders in an attempt to obtain executions at prices equal or superior to the nationally displayed best bid or offer. WFS will also attempt to obtain the best execution regardless of any compensation it may receive. WFS uses the compensation received to help keep costs competitive and provide customers with quality execution services. The nature and source of any credits and payments WFS receives in connection with specific orders will be furnished to a customer upon request. WFS prepares quarterly reports describing its order routing practices for non-directedorders routed to a particular venue for execution. A printed copy of this report is available upon written request or by visiting: www.tta.thomson.com/reports/1−6/wcbw/WFS will provide more detailed information relating to the routing of any order executed within six months of the request.

**Equity Extended Hours Trading:** See important information relating to equities trading before and after regular trading hours at: www.wellsfargo.com/securities/regulatory.

**Equity Open Orders:** Open orders will remain in effect until executed or canceled you may. Failure to cancel an open order may result in the transaction being executed for your account. WFS has no responsibility to cancel an open order at its own initiative.

**Dividend Reinvestment:** In any dividend reinvestment transaction, WFS acted as agent. Additional information regarding transactions of this nature will be furnished to a customer upon written request.

**Account Transfers:** A fee will be charged to customers transferring their existing WFS account to another broker/dealer or any other financial institution.

**Non-deposit investment products recommended, offered or sold by WFS, including mutual funds, are not federally insured or guaranteed by obligations of the Federal Deposit Insurance Corporation**

("FDIC"), the Federal Reserve System or any other agency; are not bank deposits; are not obligations of, or endorsed or guaranteed in any way by any bank or WFIS; and are subject to risk, including the possible loss of principal, that may cause the value of the investment and investment return to fluctuate. When the investment is sold, the value may be higher or lower than the amount originally invested. WFS is a subsidiary of Wells Fargo & Company, is not a bank or thrift, and is separate from any other affiliated bank or thrift. WFS is a registered broker-dealer and member of FINRA. No affiliate of WFS is responsible for the securities sold by WFS.

**Mutual Funds:** The distributor of Wells Fargo Advantage Funds is affiliated with WFS. Mutual funds are sold by prospectus only. Please read the prospectus for further information including sales charges, deferred sales charges, withdrawal charges and management or other fees.

**Financial Statements:** WFS financial statements are available upon request.

**Trade Confirmations:** Investment purchases and sales are subject to the terms and conditions stated on the trade confirmation relating to that transaction. In the event of a conflict between the trade confirmation and this statement, the trade confirmation will govern.

**Customer Complaints and Reporting Discrepancies:** Customer complaints, or discrepancies should be promptly reported in writing to:

Customer Support
201 South College Street
CP−6, MACHD1100−060
Charlotte, NC 28244−0002
CMClientSupport@ wellsfargo.com

Customers may also report complaints, inaccuracies or discrepancies by calling 1−800−326−5897 International callers should call 877−856−8878. To further protect their rights, including rights under the Securities Investor Protection Act, customers should also re−confirm writing to the above address any oral communications with WFS relating to the inaccuracies or discrepancies.

**Eurodollar Deposits:** Funds invested in a Eurodollar Deposit are held on deposit at the Bank's Grand Cayman Island branch, a foreign branch of the Bank. As an offshore deposit liability payable at the Bank's Grand Cayman Island branch, the deposits are subject to Grand Cayman Island laws, regulations and governmental actions regarding exchange controls, assets seizures and other restrictions. Deposits payable only outside the U.S. also have a lower priority than deposits payable at a U.S. branch in liquidation. In addition, deposits held in a foreign U.S. bank branch are not insured by the FDIC or otherwise guaranteed by the U.S. government or any of its agencies.

**EASY STREET PARTNERS LLC**
Account Number: 12997375

Page 3 of 3
Statement Ending: December 31, 2009

## Daily Account Activity

*Your investment transactions during this statement period.*

### Cash Activity

| Transaction / Trade Date | Settlement / Eff. Date | Activity | Description | Debit Amount / Disbursements | Credit Amount / Receipts |
|---|---|---|---|---|---|
| 12/02/09 | 12/02/09 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 310,450.63 |
| 12/02/09 | 12/02/09 | Cash Journal | WT OUT WELLS FARGO | 310,450.63 | |
| 12/17/09 | 12/17/09 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 109,812.39 |
| 12/17/09 | 12/17/09 | Cash Journal | WT OUT WELLS FARGO | 109,812.39 | |
| 12/31/09 | 12/31/09 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 598,668.38 |
| 12/31/09 | 12/31/09 | Cash Journal | WT OUT WELLS FARGO | 598,668.38 | |

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of December 31, 2009

| Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|
| 19.37 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 2,071,627.72 |
| 12/02/09 | Redemption | (310,450.63) | | 1,761,177.09 |
| 12/17/09 | Redemption | (109,812.39) | | 1,651,364.70 |
| 12/31/09 | .01342%/31 DAYS,BAL= 1698744 | | 19.37 | 1,651,384.07 |
| 12/31/09 | Redemption | (598,668.38) | | 1,052,715.69 |
| | **Ending Balance** | | | **1,052,715.69** |

116266 1006631 0005 1530  UN#110292/20020276  749870010  41608  01/09/09  P



**Wells Fargo Securities, LLC**
201 South College Street
CP-6, MAC# D1100-060
Charlotte, NC  28244-0002
1-800-326-5897

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT
PO BOX 683300
PARK CITY, UT  84068

*If you have multiple WFS accounts and have requested "house-holding," we have included the statements that pertain to those accounts in this single envelope.*

Our time-tested business model continues to guide us in focusing on our customers with every single decision we make. We can't control the economy, so we focus on what we can control – satisfying all of our customers' financial needs to help them succeed financially.

We appreciate the opportunity to help you meet your investment objectives in the new year.

Wishing you peace and prosperity in 2010!

9000

*Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed – see important disclosures on the reverse of your WFS account summary page.*

092045 1009651 0005 1S39 UN#1102492-00028384  74887-0010  41608  01/09/10  P

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Statement Period
## 12/01/2009 – 12/31/2009

# Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT

**Account Number**
12997367

## Account Value Summary

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 690,490.72 | 690,498.48 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | $ 690,490.72 | $ 690,498.48 | **100%** |
| Value Change  Since Last Statement Period | | $ 7.76 | |
| Percent Increase  Since Last Statement Period | | 0% | |
| Value Last Year-End | | $ 687,784.41 | |
| Percent Increase  Since Last Year-End | | 0% | |

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

## Income  Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 7.76 | 2,714.07 |
| Other | 0.00 | 0.00 |
| **Income  Total** | $ 7.76 | $ 2,714.07 |

## Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| **Opening Balance** | $ 690,490.72 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 7.76 |
| **Closing Balance** | $ 690,498.48 |

# Important Information

This statement is provided to customers of Wells Fargo Securities, LLC ("WFS"). Statements are provided monthly for accounts with transactions and/or security positions. The account statement contains a list of securities held in safekeeping by WFS as of the statement date and provides details of purchase and sale transactions, the receipt and disbursement of cash and securities, and other activities relating to the account during the statement period.

For WFS customers who choose to maintain a safekeeping account at Wells Fargo Bank, N.A. ("Bank"), this statement is accompanied by a separate Bank safekeeping statement. The Bank safekeeping statement, if applicable, contains a list of securities held in safekeeping by the Bank as of the statement date.

**Pricing:** Security and brokered certificate of deposit ("CD") prices shown on the statement are obtained from independent vendors or internal pricing models. While we believe the prices are reliable, we cannot guarantee their accuracy. For exchange-listed securities, the price provided is the closing price at month end. For unlisted securities, it is the "bid" price at month end. The prices of CDs that mature in one year or less are shown at last price traded. The price of CDs that mature in greater than one year and of other instruments that mature in infrequently are estimated using similar securities for which prices are available. Prices on the statement may not necessarily be obtained when the asset is sold.

**Brokered CD Pricing:** Like bonds, brokered CDs are subject to price fluctuation and the value of a CD, if sold prior to maturity, may be less than at the time of its purchase. Significant loss of principal could result. While WFS generally makes a market in CDs it underwrites, the secondary market for CDs that it does not underwrite may be very limited. In those cases, WFS will use its best efforts to help investors find a buyer.

**SIPC:** WFS is a member of the Securities Investor Protection Corporation ("SIPC"). In the event of insolvency or liquidation of WFS, securities held in safekeeping at WFS are covered by SIPC against the loss, but not investment risk, up to a maximum of $500,000 per customer, which includes a $100,000 limit on claims for cash held in the account. SIPC protection does not provide any protection whatsoever against investment risk, including the loss of principal on an investment. This coverage does not apply to securities held in safekeeping by the Bank. Additional information about SIPC, including a SIPC brochure, may be obtained by visiting www.sipc.org or by calling SIPC at 202-371-8300.

**FINRA BrokerCheck Program:** WFBS is a member of the Financial Industry Regulatory Authority (FINRA). Under its BrokerCheck program, FINRA provides certain information regarding the disciplinary history of broker/dealers and their associated persons. Information can be obtained from the FINRA BrokerCheck program hotline number (800-289-9999) or the FINRA web site (www.finra.org). A brochure describing the FINRA BrokerCheck program will be furnished upon written request.

**Free Credit Balances:** Any customer free credit balances may be used in the business of WFS subject to limitation of 17 CFR Section 240 § 15c(3)(2) under the Securities Exchange Act of 1934. In the course of normal business operations, a customer has the right to receive delivery of the following: any free credit balances to which he or she is entitled, any fully paid securities to which he or she is entitled, and any securities purchased on margin upon full payment of indebtedness to WFS.

**Equity Order Routing:** WFS will route equity orders taking into consideration among other factors, the quality and speed of execution, as well as the credits, cash or other payments it may receive from any exchange, broker/dealer or market center. This may not be true if a customer has directed or placed limits on an order. Whenever possible, WFS will route orders in an attempt to obtain executions at prices equal or superior to the nationally displayed best bid or offer. WFS will also attempt to obtain the best execution regardless of any compensation it may receive. WFS uses the compensation received to help keep costs competitive and provide customers with quality execution services. The nature and source of credits and payments WFS receives in connection with specific orders will be furnished to a customer upon request. WFS prepares quarterly reports describing its order routing practices for non-directed orders routed to a particular venue for execution. A printed copy of this report is available upon written request by visiting: www.tta.thomson.com/reports/1-6/wchr/WFS will provide more detailed information relating to the routing of any order executed within six months of the request.

**Equity Extended Hours Trading:** See important information relating to equities trading before and after regular trading hours at: www.wellsfargo.com/com/securities/regulatory.

**Equity Open Orders:** Open orders will remain in effect until executed or canceled by you. Failure to cancel an open order may result in the transaction being executed for your account. WFS has no responsibility to cancel an open order at its own initiative.

**Dividend Reinvestment:** In any dividend reinvestment transaction, WFS acted as agent. Additional information regarding transactions of this nature will be furnished to a customer upon written request.

**Account Transfers:** A fee will be charged to customers transferring their existing WFS account to another broker/dealer or any other financial institution.

**Non-deposit investment products recommended, offered or sold by WFS, including mutual funds, are not federally insured or guaranteed by or obligations of the Federal Deposit Insurance Corporation**

("FDIC"), the Federal Reserve System or any other agency; are not bank deposits; are not obligations of, or endorsed or guaranteed in any way by any bank or WFBS; and are subject to risk, including the possible loss of principal, that may cause the value of the investment and investment return to fluctuate. When the investment is sold, the value may be higher or lower than the amount originally invested. WFS is a subsidiary of Wells Fargo & Company, is not a bank or thrift, and is separate from any other affiliated bank or thrift. WFS is a registered broke-dealer and member of FINRA. No affiliate of WFS is responsible for the securities sold by WFS.

**Mutual Funds:** The distributor of Wells Fargo Advantage Funds is affiliated with WFS. Mutual funds are sold by prospectus only. Please read the prospectus for further information including sales charges, deferred sales charges, withdrawal charges and management or other fees.

**Financial Statements:** WFS financial statements are available upon request.

**Trade Confirmations:** Investment purchases and sales are subject to the terms and conditions stated on the trade confirmation relating to that transaction. In the event of a conflict between the trade confirmation and this statement, the trade confirmation will govern.

**Customer Complaints and Reporting Discrepancies:** Customer complaints, or discrepancies should be promptly reported in writing to:

Customer Support
201 South College Street
CP-6, MAC#D1100-060
Charlotte, NC 28244-0002
CMClientSupport@wellsfargo.com

Customers may also report complaints, inaccuracies or discrepancies by calling 1-800-326-5897International callers should call 877-856-8878.To further protect their rights, including rights under the Securities Investor Protection Act, customers should also re-confirm writing to the above address any oral communications with WFS relating to the inaccuracies or discrepancies.

**Eurodollar Deposits:** Funds invested in a Eurodollar Deposit are held on deposit at the Bank's Grand Cayman Island branch, a foreign branch of the Bank. As an offshore deposit liability payable at the Bank's Grand Cayman Island branch, the deposits are subject to Grand Cayman Island laws, regulations and governmental actions regarding exchange controls, assets seizures and other restrictions. Deposits payable only outside the U.S. also have a lower priority than deposits payable at a U.S. branch in liquidation. In addition, deposits held in a foreign U.S. bank branch are not insured by the FDIC or otherwise guaranteed by the U.S. government or any of its agencies.

Page 3 of 3

Statement Ending: December 31, 2009

**EASY STREET PARTNERS LLC**
Account Number: 12997367

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of December 31, 2009*

|  | 7 day* simple yield | 30 day* simple yield |
| --- | --- | --- |
| Dividend earned this period | | |
| 7.76 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
| --- | --- | --- | --- | --- |
| | **Beginning Balance** | | | **690,490.72** |
| 12/31/09 | .01322%31 DAYS,BAL= 690490 | | 7.76 | 690,498.48 |
| | **Ending Balance** | | | **690,498.48** |

00947 1096661 8905 1539 UMH102492-0002894 74937.0010 41668 .0105010 F



**Wells Fargo Securities, LLC**
201 South College Street
CP–6, MAC#  D1100–060
Charlotte, NC  28244–0002
1–800–326–5897

EASY STREET MEZZANINE LLC
ATTN CHARLES LEONARD
PO BOX 683300
PARK CITY, UT  84068



*If you have multiple WFS accounts and have requested "house–holding," we have included the statements that pertain to those accounts in this single envelope.*

Our time–tested business model continues to guide us in focusing on our customers with every single decision we make. We can't control the economy, so we focus on what we can control –satisfying all of our customers' financial needs to help them succeed financially.

We appreciate the opportunity to help you meet your investment objectives in the new year.

Wishing you peace and prosperity in 2010!

9000

*Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed –see important disclosures on the reverse of your WFS account summary page.*

Page 1 of 3

# Statement Period

## 12/01/2009 – 12/31/2009

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Your Investment Account(s)

EASY STREET MEZZANINE LLC
ATTN CHARLES LEONARD

**Account Number**
12954467

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 78,521.81 | 78,522.69 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | $ 78,521.81 | $ 78,522.69 | 100% |
| Value Change Since Last Statement Period | | $ 0.88 | |
| Percent Increase Since Last Statement Period | | 0% | |
| Value Last Year-End | | $ 78,214.05 | |
| Percent Increase Since Last Year-End | | 0% | |

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 0.88 | 308.64 |
| Other | 0.00 | 0.00 |
| **Income Total** | $ 0.88 | $ 308.64 |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 78,521.81 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 0.88 |
| **Closing Balance** | $ 78,522.69 |

079625 1095388 0005 1530 UA#102032-0002#527 76887/0010 #1608 01/05/10 P

# Important Information

This statement is provided to customers of Wells Fargo Securities, LLC ("WFS"). Statements are provided monthly for accounts with transactions and/or security positions. The account statement contains a list of securities held in safekeeping by WFS as of the statement date and provides details of purchase and sale transactions, the receipt and disbursement of cash and securities, and other activities relating to the account during the statement period.

For WFS customers who choose to maintain a safekeeping account at Wells Fargo Bank, N.A. ("Bank"), this statement is accompanied by a separate Bank safekeeping statement. The Bank safekeeping statement, if applicable, contains a list of securities held in safekeeping by the Bank as of the statement date.

**Pricing:** Security and brokered certificate of deposit ("CD") prices shown on the statement are obtained from independent vendors or internal pricing models. While we believe the prices are reliable, we cannot guarantee their accuracy. For exchange-listed securities, the price provided is the closing price at month end. The prices of CDs that mature in one year or less are shown at last price traded, or price of CDs that mature in greater than one year and for those instruments that trade infrequently are estimated using similar securities for which prices are available. Prices on the statement may not necessarily be obtained when the asset is sold.

**Brokered CD Pricing:** Like bonds, brokered CDs are subject to price fluctuation and the value of a CD, if sold prior to maturity, may be less than at the time of its purchase. Significant loss of principal could result. While WFS generally makes a market in CDs it underwrites, the secondary market for CDs that it does not underwrite may be very limited. In those cases, WFS will use its best efforts to help investors find a buyer.

**SIPC:** WFS is a member of the Securities Investor Protection Corporation ("SIPC"). In the event of insolvency or liquidation of WFS, securities held in safekeeping at WFS are covered by SIPC against the loss, but not investment risk, up to a maximum of $500,000 per customer, which includes a $100,000 limit on claims for cash held in the account. SIPC protection does not provide any protection whatsoever against investment risk, including the loss of principal on an investment. This coverage does not apply to securities held in safekeeping by the Bank. Additional information about SIPC, including a SIPC brochure, may be obtained by visiting www.sipc.org or by calling SIPC at 202–371–8300.

**FINRA BrokerCheck Program:** WFBS is a member of the Financial Industry Regulatory Authority (FINRA). Under its BrokerCheck program, FINRA provides certain information regarding the disciplinary history of broker/dealers and their associated persons. Information can be obtained from the

FINRA BrokerCheck program hotline number (800–289–9999) or the FINRA web site (www.finra.org). A brochure describing the FINRA BrokerCheck program will be furnished upon written request.

**Free Credit Balances:** Any customer free credit balances may be used in the business of WFS subject to limitation of 17 CFR Section 240 § 15c(3)2 under the Securities Exchange Act of 1934. In the course of normal business operations, a customer has the right to receive delivery of the following: any free credit balances to which he or she is entitled, any fully paid securities to which he or she is entitled, and any securities purchased on margin upon full payment of indebtedness to WFS.

**Equity Order Routing:** WFS will route equity orders taking into consideration among other factors, the quality and speed of execution, as well as the credits, cash or other payments it may receive from any exchange, broker/dealer or market center. This may not be true if a customer has directed or placed limits on any orders. Whenever possible, WFS will route orders in an attempt to obtain execution at prices equal or superior to the nationally displayed best bid or offer. WFS will also attempt to obtain the best execution regardless of any compensation it may receive. WFS uses the compensation received to help keep costs competitive and provide customers with quality execution services. The nature and source of credits and payments WFS receives in connection with specific orders will be furnished to a customer upon request. WFS prepares quarterly reports describing its order routing practices for non-directed orders routed to a particular venue for execution. A printed copy of this report is available upon written request or by visiting: www.tta.thomson.com/reports/1-6fwcfm/WFS will provide more detailed information relating to the routing of any order executed within six months of the request.

**Equity Extended Hours Trading:** See important information relating to equities trading before and after regular trading hours at: www.wellsfargo.com/com/securities/regulatory.

**Equity Open Orders:** Open orders will remain in effect until executed or canceled by you. Failure to cancel an open order may result in the transaction being executed for your account. WFS has no responsibility to cancel an open order at its own initiative.

**Dividend Reinvestment:** In any dividend reinvestment transaction, WFS acted as agent. Additional information regarding transactions of this nature will be furnished to a customer upon written request.

**Account Transfers:** A fee will be charged to customers transferring their existing WFS account to another broker/dealer or any other financial institution.

**Non-deposit investment products recommended, offered or sold by WFS, including mutual funds, are not federally insured or guaranteed by or obligations of the Federal Deposit Insurance Corporation**

("FDIC"), the Federal Reserve System or any other agency; are not bank deposits; are not obligations of, or endorsed or guaranteed in any way by any bank or WFS; and are subject to risk, including the possible loss of principal, that may cause the value of the investment and investment return to fluctuate. When the investment is sold, the value may be higher or lower than the amount originally invested. WFS is a subsidiary of Wells Fargo & Company, is not a bank or thrift, and is separate from any other affiliated bank or thrift. WFS is a registered broker-dealer and member of FINRA. No affiliate of WFS is responsible for the securities sold by WFS.

**Mutual Funds:** The distributor of Wells Fargo Advantage Funds is affiliated with WFS. Mutual funds are sold by prospectus only. Please read the prospectus for further information including sales charges, deferred sales charges, withdrawal charges and management or other fees.

**Financial Statements:** WFS financial statements are available upon request.

**Trade Confirmations:** Investment purchases and sales are subject to the terms and conditions stated on the trade confirmation relating to that transaction. In the event of a conflict between the trade confirmation and this statement, the trade confirmation will govern.

**Customer Complaints and Reporting Discrepancies:** Customer complaints, or discrepancies should be promptly reported in writing to:

Customer Support
201 South College Street
CP–6, MAC/D1100–060
Charlotte, NC 28244–0002
CMClientSupport@wellsfargo.com

Customers may also report complaints, inaccuracies or discrepancies by calling 1–800–326–5897 International callers should call 877–856–8878. To further protect their rights, including rights under the Securities Investor Protection Act, customers should also re-confirm writing to the above address any oral communications with WFS relating to the inaccuracies or discrepancies.

**Eurodollar Deposits:** Funds invested in a Eurodollar Deposit are held on deposit at the Bank's Grand Cayman Island branch, a foreign branch of the Bank. As an offshore deposit liability payable at the Bank's Grand Cayman Island branch, the deposits are subject to Grand Cayman Island laws, regulations and governmental actions regarding exchange controls, assets seizures and other restrictions. Deposits payable only outside the U.S. also have a lower priority than deposits payable at a U.S. branch in liquidation. In addition, deposits held in a foreign U.S. bank branch are not insured by the FDIC or otherwise guaranteed by the U.S. government or any of its agencies.

Page 3 of 3

Statement Ending:  December 31, 2009

**EASY STREET MEZZANINE LLC**
Account Number: 12954467

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of December 31, 2009

| Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|
| 0.88 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | |
| | | | | 78,521.81 |
| 12/31/09 | .01322%/31 DAYS.BAL= 78621 | | 0.00 | 78,521.85 |
| | **Ending Balance** | | | 78,522.69 |

079827 1090398 0050 1835 18W112262-00028627 78857-9010 48008 0108010 P

| Easy Street Parners 12/31/09 | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 1320 KFAN | 0.00 | 1,160.00 | 0.00 | 0.00 | 0.00 | 1,160.00 |
| A.W. Marshall Company | 0.00 | 0.00 | 0.00 | 0.00 | 289.83 | 289.83 |
| ACME Thread Ware | 0.00 | 946.52 | 0.00 | 0.00 | 355.21 | 1,301.73 |
| ADT Security Services Inc | 0.00 | 125.36 | 0.00 | 0.00 | 126.60 | 251.96 |
| Aetna | 0.00 | 11,628.00 | 0.00 | 0.00 | 0.00 | 11,628.00 |
| Ahern, Brian | 0.00 | 0.00 | 0.00 | 0.00 | 417.70 | 417.70 |
| Air Filter Sales & Service Inc | 0.00 | 0.00 | 0.00 | 0.00 | 672.88 | 672.88 |
| Alpine Adventures | 0.00 | 0.00 | 0.00 | 0.00 | 15.90 | 15.90 |
| Alsco | 0.00 | 2,738.93 | 16.03 | 0.00 | 1,218.69 | 3,973.65 |
| Althaver, Brian | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| American Express Travel | 0.00 | 0.00 | 0.00 | 0.00 | 239.60 | 239.60 |
| American Express Travel Relate | 0.00 | 0.00 | 0.00 | 0.00 | 31.80 | 31.80 |
| American Hotel Register CO | 0.00 | 0.00 | 0.00 | 0.00 | 117.92 | 117.92 |
| American Ski & Board Association | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Ames, Jonathan & Joanna | 0.00 | 0.60 | 0.00 | 0.00 | 853.65 | 854.25 |
| Appliance Sales & Service | 0.00 | 0.00 | 0.00 | 0.00 | 1,159.63 | 1,159.63 |
| Architectural Building Supply | 0.00 | 655.00 | 0.00 | 0.00 | 0.00 | 655.00 |
| AT&T Mobility | 0.00 | 0.00 | 0.00 | 0.00 | 375.39 | 375.39 |
| ATIV Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 59.80 |
| Bacon, Sarah | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| Bank, Marshalll | 0.00 | 0.00 | 0.00 | 0.00 | 190.78 | 190.78 |
| Barrows, Shaun | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| Bellows Glass | 0.00 | 0.00 | 0.00 | 0.00 | 51.47 | 51.47 |
| Bevco2 | 167.15 | 0.00 | 0.00 | 0.00 | 131.11 | 298.26 |
| Bidenost, Ray PHE | 580.13 | 0.00 | 0.00 | 0.00 | 0.00 | 580.13 |
| Big Four Distributing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -32.05 | -32.05 |
| Blox | 0.00 | 1,890.00 | 0.00 | 0.00 | 0.00 | 1,890.00 |
| Blythe, Peter | 0.00 | 0.00 | 0.00 | 0.00 | 306.15 | 306.15 |
| Boberek, Scott | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| BTC | 900.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 2,250.00 |
| Cameron & Associates | 0.00 | 0.00 | 0.00 | 0.00 | 91.62 | 91.62 |
| Cash | 0.00 | 0.00 | 0.00 | 0.00 | 578.71 | 578.71 |
| Castillo, Sean & Buffy | 0.00 | 0.00 | 0.00 | 0.00 | 374.17 | 374.17 |
| Chang, Michael & Nilda | 0.00 | 0.00 | 0.00 | 0.00 | 1,827.31 | 1,827.31 |
| Child Support Services | 0.00 | 1,410.74 | 0.00 | 0.00 | 0.00 | 1,410.74 |
| CloudNine Resorts SL- Management | 19,095.07 | 0.00 | 0.00 | 0.00 | 0.00 | 19,095.07 |
| Colorado Casualty Insurance Co | 4,558.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,558.50 |
| Comcast | 0.00 | 0.00 | 0.00 | 0.00 | 1,394.62 | 1,394.62 |
| Connor, Jon | 0.00 | 0.00 | 0.00 | 0.00 | 213.16 | 213.16 |
| CRC Design | 0.00 | 0.00 | 0.00 | 0.00 | 1,097.25 | 1,097.25 |
| Curb It Recycling | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 | 695.00 |
| Cushman & Wakefield | 0.00 | 0.00 | 0.00 | 0.00 | 12,500.00 | 12,500.00 |
| Cynthia Sandoval Photography | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Davidson, Philip and Ruth 402/302D | 447.24 | 0.00 | 0.00 | 0.00 | 0.00 | 447.24 |
| Dental Select | 0.00 | 1,349.27 | 0.00 | 0.00 | 0.00 | 1,349.27 |
| Dex West | 0.00 | 0.00 | 0.00 | 0.00 | 100.25 | 100.25 |
| Dilloway, Christie | 170.70 | 0.00 | 0.00 | 0.00 | 0.00 | 170.70 |
| Dreimann, Leon and Joy 402/302F | 79.31 | 0.00 | 0.00 | 0.00 | 81.88 | 161.19 |
| Driemann, Joy and Leon 306F | 192.41 | 0.00 | 0.00 | 0.00 | 0.00 | 192.41 |
| Duffield, James & Suzanne | 0.00 | 0.00 | 0.00 | 0.00 | 1,505.07 | 1,505.07 |
| Ecolab | 113.70 | 0.00 | 0.00 | 113.70 | 0.00 | 227.40 |
| Ecolab Pest Elim. Div | 0.00 | 602.00 | 0.00 | 0.00 | 602.00 | 1,204.00 |
| EM Systems | 0.00 | 0.00 | 0.00 | 0.00 | 1,105.86 | 1,105.86 |
| Escudler, Bll | 0.00 | 0.00 | 0.00 | 0.00 | 739.18 | 739.18 |
| European Tile Works | 0.00 | 0.00 | 0.00 | 0.00 | 17,460.70 | 17,460.70 |
| Feder, Michael | 0.00 | 0.00 | 0.00 | 0.00 | 1,562.02 | 1,562.02 |
| Fedex | 0.00 | 0.00 | 0.00 | 0.00 | 110.42 | 110.42 |
| Ferguson, Dianna | 718.39 | 0.00 | 0.00 | 0.00 | 0.00 | 718.39 |
| Fick, Joe 305/205B | 735.85 | 0.00 | 0.00 | 0.00 | 0.00 | 735.85 |
| Five 9's Communication | 0.00 | 0.00 | 0.00 | 0.00 | 679.06 | 679.06 |

| | | | | | |
|---|---|---|---|---|---|
| Fog River Fisheries | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| G.M. Collin Skin Care Inc | 0.00 | 0.00 | 0.00 | 0.00 | 890.60 | 890.60 |
| Gardner, Curtis and Pat | 0.00 | 0.00 | 0.00 | 0.00 | 1,273.23 | 1,273.23 |
| Gateway Center, LLC | 9,885.38 | 0.00 | 0.00 | 0.00 | 10,319.65 | 20,205.03 |
| Get Fresh | 0.00 | 0.00 | 0.00 | 0.00 | 252.62 | 252.62 |
| Graphix Solutions | 0.00 | 493.46 | 0.00 | 0.00 | 0.00 | 493.46 |
| Guensey, Craig & Ann-303/203E | 79.77 | 0.00 | 0.00 | 0.00 | 1,905.53 | 1,985.30 |
| Harris, Suzanne | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| HD Supply Facilities Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 1,012.56 | 1,012.56 |
| Hillyard, Dane and Sundee | 0.00 | 1,266.61 | 0.00 | 0.00 | 0.00 | 1,266.61 |
| Hindle, Bill & Connie | 0.00 | 0.00 | 0.00 | 0.00 | 1,565.57 | 1,565.57 |
| Home Depot Credit Services | 0.00 | 505.00 | 0.00 | 0.00 | 22.92 | 527.92 |
| Home Savings Bank 404/304B | 317.25 | 0.00 | 0.00 | 0.00 | 0.00 | 317.25 |
| Hood Cleaners of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| Hotel Amenities Resources LLC | 814.78 | 0.00 | 0.00 | 888.82 | 0.00 | 1,703.60 |
| Hoven, Brooks 207/307D | 40.83 | 0.00 | 0.00 | 0.00 | 0.00 | 40.83 |
| HY-KO Supply Co. | 0.00 | 514.00 | 0.00 | 1,413.50 | 0.00 | 1,927.50 |
| Innovative Body Science | 0.00 | 312.42 | 0.00 | 0.00 | 0.00 | 312.42 |
| Intermountain Drug Testing | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Irwin, Kati | 0.00 | 0.00 | 0.00 | 0.00 | 247.29 | 247.29 |
| Johnson, Catherine | 0.00 | 0.00 | 0.00 | 0.00 | 263.61 | 263.61 |
| LaFredo, Steve | 0.00 | 0.00 | 0.00 | 0.00 | 735.41 | 735.41 |
| Lamkin, William 404/304 F | 0.00 | 0.00 | 0.00 | 0.00 | 1,224.29 | 1,224.29 |
| Liquor Leasing & Service, L.C. | 0.00 | 0.00 | 0.00 | 0.00 | 320.55 | 320.55 |
| Living Creations Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,970.43 | 2,970.43 |
| Lovejoy Skylodge, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 548.55 | 548.55 |
| M & M Distributing | 0.00 | 0.00 | 0.00 | 0.00 | -98.80 | -98.80 |
| Mascioni Hospitality, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 233.80 | 233.80 |
| Maxey, Jeremiah | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| McCarthy, Kevin | 0.00 | 0.00 | 0.00 | 0.00 | 397.36 | 397.36 |
| Media One of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | 13.50 |
| Mettle, Josh 404/304C | 79.31 | 0.00 | 0.00 | 0.00 | 724.37 | 803.68 |
| Miller, Daniel | 0.00 | 0.00 | 0.00 | 0.00 | 516.14 | 516.14 |
| Morin, Gabriel | 16.57 | 0.00 | 0.00 | 0.00 | 0.00 | 16.57 |
| Mountain Valley Temperature Control | 335.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335.00 |
| Muir | 317.17 | 5,345.30 | 0.00 | 0.00 | 6,445.79 | 12,108.26 |
| Muzak | 204.16 | 0.00 | 0.00 | 0.00 | 0.00 | 204.16 |
| Nicholas & Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,067.15 | 1,067.15 |
| Nigth Vision Landscape Light | 0.00 | 0.00 | 0.00 | 0.00 | 88.65 | 88.65 |
| Pacific Seafood - Utah | 0.00 | 0.00 | 0.00 | 0.00 | 1,091.12 | 1,091.12 |
| Pardo, Michael | 0.00 | 0.00 | 0.00 | 0.00 | 239.28 | 239.28 |
| Park City Auto Parts/Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 12.88 | 12.88 |
| Park City Chamber Bureau | 0.00 | 0.00 | 0.00 | 109.00 | 2,000.00 | 2,109.00 |
| Park City Lock & Key | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 | 148.04 |
| Park City Municipal Corp. | 0.00 | 0.00 | 0.00 | 1,348.16 | 0.00 | 1,348.16 |
| Park City WinElectric | 0.00 | 0.00 | 0.00 | 0.00 | 364.68 | 364.68 |
| Patricia Wagner | 0.00 | 0.00 | 0.00 | 0.00 | 5.79 | 5.79 |
| Peak Mobile Communications | 0.00 | 0.00 | 0.00 | 0.00 | 135.53 | 135.53 |
| Peets Coffee & Tea | 1,261.20 | 0.00 | 0.00 | 0.00 | 560.09 | 1,821.29 |
| Philadelphia Insurance | 0.00 | 12,525.64 | 0.00 | 0.00 | 0.00 | 12,525.64 |
| Pinnacle Marketing | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Pitney Bowes | 0.00 | 170.21 | 0.00 | 0.00 | 0.00 | 170.21 |
| Porter Paint | 0.00 | 0.00 | 0.00 | 0.00 | 142.00 | 142.00 |
| Powers, William-Trustee | 318.95 | 0.00 | 0.00 | 0.00 | 0.00 | 318.95 |
| Questar Gas Company | 0.00 | 13,077.89 | 0.00 | 0.00 | 0.00 | 13,077.89 |
| Qwest | 553.98 | 0.00 | 0.00 | 0.00 | 2,668.14 | 3,222.12 |
| Qwest Long Distance | 0.00 | 606.55 | 0.00 | 0.00 | 0.00 | 606.55 |
| Railton-Acme Holdings LLC 404/505D | 686.97 | 0.00 | 0.00 | 0.00 | 439.41 | 1,126.38 |
| Rayner, Angela | 0.00 | 0.00 | 0.00 | 0.00 | 2,069.55 | 2,069.55 |
| Rea, Patti | 26.84 | 0.00 | 0.00 | 0.00 | 0.00 | 26.84 |
| Renegade Oil Inc | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |

| | | | | | |
|---|---|---|---|---|---|
| Revco Leasing | 0.00 | 714.01 | 0.00 | 0.00 | 759.01 | 1,473.02 |
| Rimmerman | 0.00 | 0.00 | 0.00 | 0.00 | -4,030.00 | 4,030.00 |
| Ripley, Brenda | 312.42 | 0.00 | 0.00 | 0.00 | 0.00 | 312.42 |
| Rocky Mountain Power | 10,429.01 | 0.00 | 0.00 | 20,700.10 | 0.00 | 31,129.11 |
| Rzepnick/Miller 305/205A | 239.38 | 0.00 | 0.00 | 0.00 | 0.00 | 239.38 |
| Safeguard | 0.00 | 0.00 | 0.00 | 0.00 | 109.81 | 109.81 |
| Schindler Elevator Corporation | 4,151.41 | 0.00 | 0.00 | 0.00 | 552.89 | 4,704.30 |
| Scott James Jewelry | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 4.25 |
| Sentry West Insurance Services | 0.00 | 868.00 | 0.00 | 0.00 | 0.00 | 868.00 |
| Shoaf, Bill & Carrie | 0.00 | 0.00 | 0.00 | 0.00 | 76.43 | 76.43 |
| Shoaf, William | 0.00 | 163.96 | 0.00 | 0.00 | 0.00 | 163.96 |
| Shoes For Crews, LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 48.48 | 48.48 |
| Siemens Building Technologies, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 673.00 | 673.00 |
| Sky Investments Group, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 96.20 | 96.20 |
| Skyboozers, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 124.22 | 124.22 |
| Small Luxury Hotels | 555.06 | 0.00 | 0.00 | 2,299.10 | 0.00 | 2,854.16 |
| Soto, Marina | 67.49 | 0.00 | 0.00 | 0.00 | 0.00 | 67.49 |
| Special Request Shopping Services | 710.47 | 0.00 | 0.00 | 0.00 | 0.00 | 710.47 |
| Squire | 0.00 | 0.00 | 0.00 | 0.00 | 544.43 | 544.43 |
| Stark, David & Louise | 0.00 | 0.00 | 0.00 | 0.00 | 205.73 | 205.73 |
| Step Saver Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 380.54 | 380.54 |
| Stephen Monticone | 0.00 | 0.00 | 0.00 | 0.00 | 96.10 | 96.10 |
| Steve Lewis | 0.00 | 194.40 | 0.00 | 0.00 | 12.32 | 206.72 |
| Stone Ground Bakery | 0.00 | 0.00 | 0.00 | 0.00 | 167.47 | 167.47 |
| Sugar House Awning | 0.00 | 0.00 | 0.00 | 0.00 | 57.70 | 57.70 |
| Summit Business Services | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| Summit County Assessor | 880.88 | 0.00 | 0.00 | 0.00 | 0.00 | 880.88 |
| Swire Coca-Cola USA | 0.00 | 0.00 | 0.00 | 0.00 | 776.47 | 776.47 |
| Sysco Intermountain Food Service | 33,904.49 | 0.00 | 0.00 | 0.00 | 6,009.08 | 39,913.57 |
| Target Labels & Packaging | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| The Aspen Times | 0.00 | 0.00 | 0.00 | 0.00 | 906.75 | 906.75 |
| THe Park Record | 0.00 | 0.00 | 0.00 | 0.00 | 295.78 | 295.78 |
| Triar Seafood Company | 0.00 | 3,450.27 | 0.00 | 0.00 | 0.00 | 3,450.27 |
| UDABC | 976.61 | 7,865.54 | 0.00 | 0.00 | 0.00 | 8,842.15 |
| Union Square HOA- rental pmts | 2,207.72 | 0.00 | 0.00 | 0.00 | 10,409.80 | 12,617.52 |
| Union Square Homeowners | 3,846.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,846.45 |
| Universal Companies | 0.00 | 0.00 | 0.00 | 0.00 | 215.35 | 215.35 |
| USA Today | 0.00 | 90.40 | 0.00 | 0.00 | 105.70 | 196.10 |
| Utah Fire Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 1,188.38 | 1,188.38 |
| Vermut, Stephan and Barbara 403/503A | 0.00 | 912.44 | 0.00 | 0.00 | 297.21 | 1,209.65 |
| Wasatch Audio-Visual | 0.00 | 0.00 | 0.00 | 0.00 | 490.45 | 490.45 |
| Wasatch Meats | 3,555.04 | 0.00 | 0.00 | 0.00 | 1,692.80 | 5,247.84 |
| Water Images | 0.00 | 0.00 | 0.00 | 488.40 | 0.00 | 488.40 |
| Water Reclamation District | 0.00 | 0.00 | 0.00 | 0.00 | 927.70 | 927.70 |
| Wesser, Alfred | 94.62 | 71.20 | 0.00 | 0.00 | 300.00 | 465.82 |
| Whitney Advertising & Design | 86.00 | 61.31 | 0.00 | 0.00 | 5,000.78 | 5,148.09 |
| Wrona Law Office, P.C. | 7,595.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,595.00 |
| Wyman, Rich | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Yonemura/Noda 301/201B | 157.12 | 0.00 | 0.00 | 0.00 | 0.00 | 157.12 |
| Zee Medical | 365.48 | 0.00 | 0.00 | 0.00 | 0.00 | 365.48 |
| CBIZ Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.67 | 12,048.67 |
| CloudNine Resorts SL- Developement | 0.00 | 0.00 | 0.00 | 0.00 | 1,615,420.98 | 1,615,420.98 |
| CloudNine Resorts SL- Management | 0.00 | 0.00 | 0.00 | 0.00 | 488,160.63 | 488,160.63 |
| David Wickline | 0.00 | 0.00 | 0.00 | 0.00 | 1,535.97 | 1,535.97 |
| Elliot Workshop Group | 0.00 | 0.00 | 0.00 | 0.00 | 105,700.00 | 105,700.00 |
| Frank Rimerman & Co. LLP | 0.00 | 0.00 | 0.00 | 1,393.55 | 0.00 | 1,393.55 |
| Goodrich & Thomas, CPAs | 0.00 | 0.00 | 0.00 | 0.00 | 16,100.00 | 16,100.00 |
| Jacobsen Construction | 0.00 | 0.00 | 0.00 | 0.00 | 1,382,127.00 | 1,382,127.00 |
| Klehr,Harrison,Harvey,Branzburg & Ellers | 0.00 | 0.00 | 0.00 | 0.00 | 18,534.17 | 18,534.17 |
| Les Olson Company | 0.00 | 0.00 | 0.00 | 687.50 | 0.00 | 687.50 |
| Luxury Residence Group | 0.00 | 0.00 | 0.00 | 0.00 | 74,721.12 | 74,721.12 |

| | | | | | |
|---|---|---|---|---|---|
| McGladrey & Pullen | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Merrit & Harris | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.67 | 1,066.67 |
| Millcreek Constulting | 0.00 | 0.00 | 0.00 | 0.00 | 100,044.00 | 100,044.00 |
| Park City Surveying | 0.00 | 0.00 | 0.00 | 0.00 | 638.33 | 638.33 |
| Pitney Bowes | 0.00 | 0.00 | 0.00 | 0.00 | 53.86 | 53.86 |
| Shaner Design, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,487.50 | 1,487.50 |
| Shoaf, Bill & Carrie | 0.00 | 0.00 | 0.00 | 0.00 | 18,385.20 | 18,385.20 |
| Staples Credit Plan | 0.00 | 0.00 | 0.00 | 0.00 | 326.13 | 326.13 |
| Utah State Tax Commission | 0.00 | 0.00 | 0.00 | 0.00 | 33,253.01 | 33,253.01 |
| TOTAL | 115,231.26 | 72,015.03 | 16.03 | 29,441.83 | 4,010,166.14 | 4,226,870.29 |

BANK RECON
ACCOUNT                         Wells Fargo Operating
DATE                            12/31/2009

| | | |
|---|---|---|
| Beginning Book Balance | $ (97,229.59) | |
| Deposits | $ 1,775,971.55 | transfer from Lockbox |
| Checks issued | $ (406,222.58) | |
| | $ (442.65) | Open Table |
| | $ (18,702.73) | UDABC |
| | $ (1,720.04) | Pay-Check invoices |
| | $ (24,674.34) | Sysco |
| Transfers | $ (33,000.00) | BDRC 4 Site LLC (wire) |
| | $ (19,000.00) | Axis group |
| | $ (63,344.79) | Dorsey & Whitney |
| | $ (236,655.21) | Sidley Austin |
| | $ (34,000.00) | West LB |
| | | transfer from Lockbox |
| PayChex payroll | $ (319,388.51) | payroll |
| | $ - | paychex invoices |
| Fees and other item | $ (877.64) | Amex Nov Discount |
| | $ (151.76) | Shift 4 |
| | $ (199.46) | Analysis Service Chg |
| | $ 0.75 | ADJUST AMOUNT |
| | | 0 |
| Ending Book Balance | $ 520,363.00 | |
| Ending Bank Balance | $ 617,711.80 | |
| Deposits in Transit | $ - | 0 |
| Outstanding checks | $ (97,348.80) | |
| Adjusted Bank balance | $ 520,363.00 | |

|  | 1678 | prior to Sept | | 664.24 |
|---|---|---|---|---|
| 11/2/09 | 20107 | Intermountaing Drug Screen | $ | 45.00 |
| 11/2/09 | 20114 | Philadelphia Insurance | $ | 3,033.33 |
| 11/2/09 | 20117 | Questar Gas Company | $ | 420.45 |
| 11/2/09 | 20121 | Shift4 Corporation | $ | 375.00 |
| 11/2/2009 | 20126 | Wasatch Meats | $ | 863.62 |
| 11/10/2009 | 20167 | Luke Matson | $ | 2.36 |
| 11/18/2009 | 20222 | Joe Fick & Scott Davis | $ | 1,028.68 |
| 11/18/2009 | 20224 | Home Saving Bank | $ | 245.10 |
| 11/18/2009 | 20225 | William Lamkin | $ | 1,320.83 |
| 11/18/2009 | 20230 | Jan Ferraris | $ | 454.53 |
| 11/29/2009 | 20273 | Park City Chamber | $ | 1,597.00 |
| 12/1/09 | 20324 | Jan Ferraris | $ | 287.91 |
| 12/3/09 | 20334 | CloudNine Resort | $ | 200.00 |
| 12/7/09 | 20345 | VOIDED CHECK | | |
| 12/7/09 | 20357 | William Shoaf | $ | 2,124.61 |
| 12/7/2009 | 20374 | Nelson Coates | $ | 434.61 |
| 12/7/2009 | 20375 | Larry Loznesky | $ | 314.92 |
| 12/7/2009 | 20376 | Michael Feder | $ | 354.33 |
| 12/7/2009 | 20377 | Sky Investments | $ | 324.54 |
| 12/7/2009 | 20378 | Michael & Veronica Hojel | $ | 346.63 |
| 12/7/2009 | 20379 | Daniel Miller | $ | 587.25 |
| 12/7/2009 | 20380 | Fred Monnot | $ | 843.68 |
| 12/7/2009 | 20381 | Peter Blythe | $ | 76.87 |
| 12/7/2009 | 20382 | John Butsch | $ | 79.77 |
| 12/8/2009 | 20386 | VOIDED | | |
| 12/10/2009 | 20392 | Step Saver Inc | $ | 215.19 |
| 12/15/2009 | 20440 | William Shoaf | $ | 299.85 |
| 12/15/2009 | 20445 | ach | | |
| 12/15/2009 | 20447 | Alan Kessler | $ | 688.27 |
| 12/15/2009 | 20449 | Brian & Teri Laidlaw | $ | 46.12 |
| 12/15/2009 | 20450 | William Lamkin | $ | 1,291.27 |
| 12/15/2009 | 20451 | Josh Mettle | $ | 479.66 |
| 12/15/2009 | 20454 | Ken Yonemura | $ | 351.94 |
| 12/22/2009 | 20482 | Stephen Monticone | $ | 105.45 |
| 12/22/2009 | 20485 | Utah.com | $ | 1,112.50 |
| 12/22/2009 | 20491 | Park City Municipal Corp | $ | 1,208.35 |
| 12/22/2009 | 20492 | Park City Municipal Corp | $ | 628.00 |
| 12/22/2009 | 20493 | Park City Municipal Corp | $ | 603.25 |
| 12/22/2009 | 20494 | Park City Municipal Corp | $ | 265.00 |
| 12/22/2009 | 20495 | Park City Municipal Corp | $ | 542.47 |
| 12/22/2009 | 20496 | Park City Municipal Corp | $ | 517.95 |
| 12/22/2009 | 20497 | VOIDED | | |
| 12/22/2009 | 20499 | Summit County Public Health | $ | 100.00 |
| 12/22/2009 | 20501 | ach | $ | 4,754.22 |
| 12/22/2009 | 20502 | ach -sysco | $ | 2,824.61 |
| 12/22/2009 | 20506 | European Tile Works | $ | 1,737.30 |

| | | | | |
|---|---|---|---|---|
| 12/22/2009 | 20509 | Utah State Tax Commission | $ | 9,610.32 |
| 12/23/2009 | 20512 | VOIDED | | |
| 12/23/2009 | 20513 | Sheri Hameed | $ | 616.70 |
| 12/28/2009 | 20519 | VOIDED | | |
| 12/28/2009 | 20520 | Scott Boberek | $ | 86.43 |
| 12/28/2009 | 20522 | Chase Associates | $ | 731.12 |
| 12/28/2009 | 20523 | CloudNine SL  Management | $ | 6,526.21 |
| 12/28/2009 | 20524 | Comcast | $ | 1,483.21 |
| 12/28/2009 | 20525 | Data Plus Incorporated | $ | 3,824.00 |
| 12/28/2009 | 20526 | Home Depot | $ | 535.18 |
| 12/28/2009 | 20527 | Hotel Amenities Resources | $ | 1,018.02 |
| 12/28/2009 | 20528 | Living Creations | $ | 1,177.49 |
| 12/28/2009 | 20529 | Media one of Utah | $ | 7.50 |
| 12/28/2009 | 20530 | Muir | $ | 3,653.57 |
| 12/28/2009 | 20531 | Park City Water | $ | 1,736.01 |
| 12/28/2009 | 20532 | Qwest | $ | 1,738.61 |
| 12/28/2009 | 20534 | Schindler Elevator | $ | 3,870.00 |
| 12/28/2009 | 20535 | William Shoaf | $ | 183.50 |
| 12/28/2009 | 20536 | Squire | $ | 500.00 |
| 12/28/2009 | 20537 | Gary M Stoddard | $ | 375.00 |
| 12/28/2009 | 20538 | Summit County Motor Vehicle | $ | 413.00 |
| 12/28/2009 | 20539 | Triar Seafood | $ | 783.02 |
| 12/28/2009 | 20541 | Universal Companies | $ | 324.27 |
| 12/28/2009 | 20542 | Whitney Advertising | $ | 668.96 |
| 12/28/2009 | 20543 | Wasatch meats | $ | 4,382.21 |
| 12/29/2009 | 20544 | VOIDED | | |
| 12/29/2009 | 20545 | Get Fresh | $ | 442.89 |
| 12/29/2009 | 20548 | Alsco | $ | 1,895.47 |
| 12/29/2009 | 20549 | ach- | $ | 1,895.47 |
| 12/29/2009 | 20550 | Schindler Elevator | $ | 1,416.60 |
| 12/29/2009 | 20551 | ach | $ | 2,360.56 |
| 12/29/2009 | 20552 | ach | $ | 6,159.86 |
| 12/29/2009 | 20553 | Utah State Tax Commission | $ | 2,309.43 |
| 12/29/2009 | 20554 | Wasatch Timber Products | $ | 539.72 |
| 12/29/2009 | 20555 | The Chef's Garden | $ | 589.00 |
| 12/30/2009 | 20556 | Wasatch Meats | $ | 1,445.73 |
| 12/30/2009 | 20557 | Step Saver Inc | $ | 214.88 |
| 12/30/2009 | 20558 | M&M Distributing | $ | 38.20 |

97348.80