**DEBTOR**  EASY STREET PARTNERS, LLC       **MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NO.**  09-29907

### Form 2-A
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

#### For Period January 1 to January 31, 2010

**Accounting Method**          | x | Accrual Basis_____ | Cash Basis

---

### THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH

Mark On Box Each
Required Document

Debtor must attach each of the following reports/documents unles the U.S. Trustee
has waived the requirement in writing. File the original with the Clerk of Court.
Sup,it a duplicate, with original signature, to the U.S. Trustee

| Report /Document Wavied | Previously Waived | REQUIRED REPORTS / DOCUMENTS |
|---|---|---|
| X | | 1. Cash Receipts and Disbursement Schedule (Form 2-B) |
| X | | 2. Balance Sheet (Form 2-C) |
| X | | 3. Profit and Loss Statement (Form 2-D) |
| X | | 4. Supporting Schedules (Form 2-E) |
| X | | 5. Quarterly Fee Summary (Form 2-F) |
| X | | 6. Narrative (Form 2-G) |
| X | | 7. Bank Statements for All Bank Accounts |
| X | | 8. Bank Statement Reconciliations for all Bank Accounts |

---

*I declare under the penalty of perjury that the following Monthly Operating Reoprt, and any attachements thereto are true, accurate, and correct to the best of my knowledge and belief.*

Executed on   *2·13·10*      Print Name   William H Shoaf

Signature

Title      Manager

**DEBTOR** EASY STREET PARTNERS, LLC        **CASE NO.**        09-29907

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period JANUARY 1 to JANUARY 31, 2010

RY 1 to JANUARY 31, 2010

| CASH FLOW SUMMARY | | CURRENT MONTH | | ACCUMULATED | |
|---|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 1,705,983.06 | 1 | $ 1,705,983.06 | 1 |
| | | | | | |
| 2. Cash Receipts | | | | | |
| Operations | $ | 56,109.41 | $ | 56,109.41 | |
| Sales of Assets | $ | - | $ | - | |
| Loans / Advances | | | $ | - | |
| Funds from Escrow Accounts | $ | - | $ | - | |
| | | | $ | - | |
| | | | $ | - | |
| Total Cash Receipts | $ | 56,109.41 | $ | 56,109.41 | |
| | | | | | |
| 3. Cash Disbursements | | | | | |
| Operations | $ | 779,003.57 | $ | 779,003.57 | |
| Debt Service/Secured Loan Payment | $ | 34,000.00 | $ | 34,000.00 | |
| Professional Fees/US Trustee Fees | $ | 385,464.36 | $ | 385,464.36 | |
| Owner Rental Commissions | $ | - | $ | - | |
| HOA Dues - Residential & Commercial | $ | - | $ | - | |
| Reorganization Costs | $ | - | $ | - | |
| Total Cash Disbursements | $ | 1,198,467.93 | $ 1,198,467.93 | | |
| | | | | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | $ | (1,142,358.52) | ######### | | |
| | | | | | |
| **5. End Cash Balance (to Form 2-C)** | $ | 563,624.54 | 2 $ | 563,624.54 | 2 |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance | |
|---|---|---|---|
| Petty Cash | | | |
| DIP Operating Account | | $ 563,624.54 | |
| DIP State Tax Account | | $ - | |
| DIP Payroll Account | | $ - | |
| Other Operating Account | | $ - | |
| Other Interest Bearing Account | | $ - | |
| TOTAL | | $ 563,624.54 | 3 |

(must agree with Ending Cash Balance above)

(1) Accumulated beginning cash balance is the cash available at the commencement of the case
    Current month beginning cash balance should equal the previous month ending balance
(2) All cash balance should be the same

**DEBTOR** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period JANUARY 1 to JANUARY 31, 2010

**CASH RECEIPTS DETAIL**                    **Account No.**

(ATTACH ADDITONAL SHEETS AS NECESSARY)

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

Please see exhibit 1

**Total Cash Receipts** _____ 1

(1) Total for all accounts should agree with the total cash receipts listed on Form 2-B, page 1

**DEBTOR** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
### For Period JANUARY 1 to JANUARY 31, 2010

**CASH DISBURSEMENTS DETAIL**          **Account No.** [                    ]

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

Please see exhibit 2

**Total Cash Disbursements** _____ 1

(1) Total for all accounts should agree with the total cash disbursements listed on Form 2-B, page 1

4:43 PM

02/11/10

Accrual Basis

# Sky Lodge Hotel
## Custom Transaction Detail Report
### January 2010

| Type | Date | Num | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| **Jan 10** | | | | | | |
| General Journal | 1/1/2010 | 21 | Amex | 4,680.61 | | 4,680.61 |
| General Journal | 1/1/2010 | 21 | Cash/Check | 1,966.01 | | 6,646.62 |
| General Journal | 1/1/2010 | 21 | Visa/MC | 2,439.90 | | 9,086.52 |
| General Journal | 1/1/2010 | 21 | Amex | 5,233.17 | | 14,319.69 |
| General Journal | 1/1/2010 | 21 | Discover | 589.75 | | 14,909.44 |
| General Journal | 1/1/2010 | 21 | Visa/MC | 7,016.65 | | 21,926.09 |
| General Journal | 1/2/2010 | 22 | Amex | 13,360.34 | | 35,286.43 |
| General Journal | 1/2/2010 | 22 | Cash/Check | 1,308.01 | | 36,594.44 |
| General Journal | 1/2/2010 | 22 | Discover | 185.00 | | 36,779.44 |
| General Journal | 1/2/2010 | 22 | Visa/MC | 3,170.98 | | 39,950.42 |
| General Journal | 1/2/2010 | 22 | Amex | 5,372.54 | | 45,322.96 |
| General Journal | 1/2/2010 | 22 | Visa/MC | 7,022.77 | | 52,345.73 |
| General Journal | 1/3/2010 | 23 | Amex | 255.55 | | 52,601.28 |
| General Journal | 1/3/2010 | 23 | Visa/MC | 185.00 | | 52,786.28 |
| General Journal | 1/3/2010 | 23 | Amex | 3,449.38 | | 56,235.66 |
| General Journal | 1/3/2010 | 23 | Discover | 25.69 | | 56,261.35 |
| General Journal | 1/3/2010 | 23 | Visa/MC | 3,699.19 | | 59,960.54 |
| General Journal | 1/3/2010 | 23 | Cash/check | 1,035.69 | | 60,996.23 |
| General Journal | 1/4/2010 | 24 | Amex | 12,292.43 | | 73,288.66 |
| General Journal | 1/4/2010 | 24 | Cash/Check | 170.96 | | 73,459.62 |
| General Journal | 1/4/2010 | 24 | Visa/MC | 420.00 | | 73,879.62 |
| General Journal | 1/4/2010 | 24 | Amex | 1,598.95 | | 75,478.57 |
| General Journal | 1/4/2010 | 24 | Visa/MC | 2,788.97 | | 78,267.54 |
| General Journal | 1/4/2010 | 57 | Discover | 145.47 | | 78,413.01 |
| General Journal | 1/5/2010 | 25 | Amex | 8,897.38 | | 87,310.39 |
| General Journal | 1/5/2010 | 25 | Cash/Check | 10,356.05 | | 97,666.44 |
| General Journal | 1/5/2010 | 25 | Visa/MC | 1,071.59 | | 98,738.03 |
| General Journal | 1/5/2010 | 25 | Amex | 2,507.00 | | 101,245.03 |
| General Journal | 1/5/2010 | 25 | Visa/MC | 2,685.26 | | 103,930.29 |
| General Journal | 1/6/2010 | 26 | Amex | 12,399.75 | | 116,330.04 |
| General Journal | 1/6/2010 | 26 | Cash/Check | 1,133.33 | | 117,463.37 |
| General Journal | 1/6/2010 | 26 | Visa/MC | 17,485.56 | | 134,948.93 |
| General Journal | 1/6/2010 | 26 | Amex | 1,140.19 | | 136,089.12 |
| General Journal | 1/6/2010 | 26 | Discover | 63.99 | | 136,153.11 |
| General Journal | 1/6/2010 | 26 | Visa/MC | 4,006.44 | | 140,159.55 |
| General Journal | 1/7/2010 | 27 | Amex | 445.28 | | 140,604.83 |
| General Journal | 1/7/2010 | 27 | Cash/Check | 669.23 | | 141,274.06 |
| General Journal | 1/7/2010 | 27 | Visa/MC | 12,773.78 | | 154,047.84 |
| General Journal | 1/7/2010 | 27 | Amex | 1,691.12 | | 155,738.96 |
| General Journal | 1/7/2010 | 27 | Discover | 129.53 | | 155,868.49 |
| General Journal | 1/7/2010 | 27 | Visa/MC | 2,254.59 | | 158,123.08 |
| General Journal | 1/8/2010 | 28 | Amex | 14,078.20 | | 172,201.28 |
| General Journal | 1/8/2010 | 28 | Cash/Check | 807.14 | | 173,008.42 |
| General Journal | 1/8/2010 | 28 | Visa/Mc | 9,494.34 | | 182,502.76 |
| General Journal | 1/8/2010 | 28 | Amex | 4,086.20 | | 186,588.96 |
| General Journal | 1/8/2010 | 28 | Discover | 49.00 | | 186,637.96 |
| General Journal | 1/8/2010 | 28 | Visa/MC | 4,267.69 | | 190,905.65 |
| General Journal | 1/9/2010 | 29 | Amex | 7,034.09 | | 197,939.74 |
| General Journal | 1/9/2010 | 29 | Cash/Check | 674.08 | | 198,613.82 |
| General Journal | 1/9/2010 | 29 | Discover | 290.00 | | 198,903.82 |
| General Journal | 1/9/2010 | 29 | Visa/MC | 1,375.46 | | 200,279.28 |
| General Journal | 1/9/2010 | 29 | Amex | 3,398.71 | | 203,677.99 |
| General Journal | 1/9/2010 | 29 | Discover | 189.34 | | 203,867.33 |
| General Journal | 1/9/2010 | 29 | Visa/MC | 3,793.99 | | 207,661.32 |
| General Journal | 1/10/2010 | 33 | Amex | 9,349.83 | | 217,011.15 |
| General Journal | 1/10/2010 | 33 | Cash/Check | 247.10 | | 217,258.25 |
| General Journal | 1/10/2010 | 33 | Visa/MC | 372.01 | | 217,630.26 |
| General Journal | 1/10/2010 | 33 | Amex | 1,647.26 | | 219,277.52 |
| General Journal | 1/10/2010 | 33 | Discover | 160.56 | | 219,438.08 |
| General Journal | 1/10/2010 | 33 | Visa/MC | 2,204.12 | | 221,642.20 |
| General Journal | 1/11/2010 | 30 | transfer to operating | | 71,140.90 | 150,501.30 |
| General Journal | 1/11/2010 | 41 | Amex | 12,970.83 | | 163,472.13 |
| General Journal | 1/11/2010 | 41 | Visa/MC | 16,729.27 | | 180,201.40 |
| General Journal | 1/11/2010 | 41 | Amex | 1,560.72 | | 181,762.12 |
| General Journal | 1/11/2010 | 41 | Visa/MC | 1,595.17 | | 183,357.29 |
| General Journal | 1/11/2010 | 41 | Cash/Check | 418.02 | | 183,775.31 |
| General Journal | 1/12/2010 | 42 | Amex | 14,285.55 | | 198,060.86 |

**Sky Lodge Hotel**

# Custom Transaction Detail Report

### January 2010

4:43 PM

02/11/10

Accrual Basis

| Type | Date | Num | Memo | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| General Journal | 1/12/2010 | 42 | Cash/Check | 29,443.76 | | 227,504.62 |
| General Journal | 1/12/2010 | 42 | Visa/MC | | 562.80 | 226,941.82 |
| General Journal | 1/12/2010 | 42 | Amex | 1,507.74 | | 228,449.56 |
| General Journal | 1/12/2010 | 42 | Visa/MC | 1,854.74 | | 230,304.30 |
| General Journal | 1/12/2010 | 42 | incoming wire transfer | 20,286.90 | | 250,591.20 |
| General Journal | 1/13/2010 | 31 | transfer to Operating | | 304,013.44 | -53,422.24 |
| General Journal | 1/13/2010 | 43 | Amex | 4,361.75 | | -49,060.49 |
| General Journal | 1/13/2010 | 43 | Cash/Check | 401.89 | | -48,658.60 |
| General Journal | 1/13/2010 | 43 | Discover | 190.00 | | -48,468.60 |
| General Journal | 1/13/2010 | 43 | Visa/MC | 1,328.14 | | -47,140.46 |
| General Journal | 1/13/2010 | 43 | Amex | 3,722.36 | | -43,418.10 |
| General Journal | 1/13/2010 | 43 | Visa/MC | 2,056.22 | | -41,361.88 |
| General Journal | 1/14/2010 | 34 | Cash/Check | 17,647.25 | | -23,714.63 |
| General Journal | 1/14/2010 | 44 | Amex | 3,203.72 | | -20,510.91 |
| General Journal | 1/14/2010 | 44 | Cash/Check | 15,552.51 | | -4,958.40 |
| General Journal | 1/14/2010 | 44 | Visa/MC | 7,470.34 | | 2,511.94 |
| General Journal | 1/14/2010 | 44 | Amex | 2,830.27 | | 5,342.21 |
| General Journal | 1/14/2010 | 44 | Visa/MC | 4,930.93 | | 10,273.14 |
| General Journal | 1/14/2010 | 66 | January Bank Card Fe... | | 20.00 | 10,253.14 |
| General Journal | 1/15/2010 | 46 | Amex | 13,481.97 | | 23,735.11 |
| General Journal | 1/15/2010 | 46 | Cash/Check | 1,170.79 | | 24,905.90 |
| General Journal | 1/15/2010 | 46 | Visa/MC | 16,813.30 | | 41,719.20 |
| General Journal | 1/15/2010 | 46 | Amex | 4,352.22 | | 46,071.42 |
| General Journal | 1/15/2010 | 46 | Visa/MC | 5,197.30 | | 51,268.72 |
| General Journal | 1/16/2010 | 48 | Amex | 781.82 | | 52,050.54 |
| General Journal | 1/16/2010 | 48 | Cash/Check | 1,288.31 | | 53,338.85 |
| General Journal | 1/16/2010 | 48 | Visa/MC | 132.82 | | 53,471.67 |
| General Journal | 1/16/2010 | 48 | Amex | 3,059.34 | | 56,531.01 |
| General Journal | 1/16/2010 | 48 | Visa/MC | 5,904.03 | | 62,435.04 |
| General Journal | 1/17/2010 | 49 | Amex | 1,203.60 | | 63,638.64 |
| General Journal | 1/17/2010 | 49 | Cash/Check | 879.43 | | 64,518.07 |
| General Journal | 1/17/2010 | 49 | Visa/MC | 2,260.27 | | 66,778.34 |
| General Journal | 1/17/2010 | 49 | Amex | 3,451.25 | | 70,229.59 |
| General Journal | 1/17/2010 | 49 | Visa/MC | 6,097.10 | | 76,326.69 |
| General Journal | 1/18/2010 | 55 | Amex | 1,736.70 | | 78,063.39 |
| General Journal | 1/18/2010 | 55 | Cash/Check | 1,370.69 | | 79,434.08 |
| General Journal | 1/18/2010 | 55 | Discover | 289.34 | | 79,723.42 |
| General Journal | 1/18/2010 | 55 | Visa/MC | 290.00 | | 80,013.42 |
| General Journal | 1/18/2010 | 55 | Amex | 1,864.95 | | 81,878.37 |
| General Journal | 1/18/2010 | 55 | Discover | 224.27 | | 82,102.64 |
| General Journal | 1/18/2010 | 55 | Visa/MC | 3,368.93 | | 85,471.57 |
| General Journal | 1/19/2010 | 62 | Amex | 9,922.28 | | 95,393.85 |
| General Journal | 1/19/2010 | 62 | Cash/Check | 3,006.32 | | 98,400.17 |
| General Journal | 1/19/2010 | 62 | Discover | 135.00 | | 98,535.17 |
| General Journal | 1/19/2010 | 62 | Visa/MC | 17,879.18 | | 116,414.35 |
| General Journal | 1/19/2010 | 62 | Amex | 916.96 | | 117,331.31 |
| General Journal | 1/19/2010 | 62 | Discover | 17.02 | | 117,348.33 |
| General Journal | 1/19/2010 | 62 | Visa/MC | 1,848.01 | | 119,196.34 |
| General Journal | 1/20/2010 | 63 | Amex | 17,457.73 | | 136,654.07 |
| General Journal | 1/20/2010 | 63 | Cash/Check | 371.72 | | 137,025.79 |
| General Journal | 1/20/2010 | 63 | Visa/MC | 8,184.49 | | 145,210.28 |
| General Journal | 1/20/2010 | 63 | Amex | 2,844.70 | | 148,054.98 |
| General Journal | 1/20/2010 | 63 | Visa/MC | 3,963.52 | | 152,018.50 |
| General Journal | 1/21/2010 | 53 | transfer from Lockbox ... | | 188,521.83 | -36,503.33 |
| Deposit | 1/21/2010 | | Cash/Check | 11,376.77 | | -25,126.56 |
| General Journal | 1/21/2010 | 54 | Cash/Checksreimburs... | 1,987.83 | | -23,138.73 |
| General Journal | 1/21/2010 | 64 | Amex | 13,440.07 | | -9,698.66 |
| General Journal | 1/21/2010 | 64 | Cash/Check | 17,255.86 | | 7,557.20 |
| General Journal | 1/21/2010 | 64 | Discover | 365.00 | | 7,922.20 |
| General Journal | 1/21/2010 | 64 | Visa/MC | 13,996.83 | | 21,919.03 |
| General Journal | 1/21/2010 | 64 | Amex | 3,838.50 | | 25,757.53 |
| General Journal | 1/21/2010 | 64 | Visa/MC | 5,802.83 | | 31,560.36 |
| General Journal | 1/21/2010 | 36 | | | | 31,560.36 |
| General Journal | 1/22/2010 | 38 | Amex | 19,983.34 | | 51,543.70 |
| General Journal | 1/22/2010 | 38 | Cash/Check | 10,768.71 | | 62,312.41 |
| General Journal | 1/22/2010 | 38 | Visa/MC | 4,812.60 | | 67,125.01 |
| General Journal | 1/22/2010 | 38 | Amex | 8,389.04 | | 75,514.05 |
| General Journal | 1/22/2010 | 38 | Discover | 555.76 | | 76,069.81 |

4:43 PM
02/11/10
Accrual Basis

# Sky Lodge Hotel
## Custom Transaction Detail Report
### January 2010

| Type | Date | Num | Memo | Debit | Credit | Balance |
|------|------|-----|------|------:|-------:|--------:|
| General Journal | 1/22/2010 | 38 | Visa/MC | 11,039.32 | | 87,109.13 |
| General Journal | 1/23/2010 | 39 | Amex | 6,969.47 | | 94,078.60 |
| General Journal | 1/23/2010 | 39 | Cash/Check | 4,215.05 | | 98,293.65 |
| General Journal | 1/23/2010 | 39 | Visa/MC | 5,575.40 | | 103,869.05 |
| General Journal | 1/23/2010 | 39 | Amex | 9,144.51 | | 113,013.56 |
| General Journal | 1/23/2010 | 39 | Discover | 32.21 | | 113,045.77 |
| General Journal | 1/23/2010 | 39 | Visa/MC | 13,233.12 | | 126,278.89 |
| General Journal | 1/23/2010 | 39 | wire transfer | 8,300.00 | | 134,578.89 |
| General Journal | 1/24/2010 | 40 | Amex | 10,787.66 | | 145,366.55 |
| General Journal | 1/24/2010 | 40 | Cash/Check | 3,202.01 | | 148,568.56 |
| General Journal | 1/24/2010 | 40 | Visa/MC | 599.00 | | 149,167.56 |
| General Journal | 1/24/2010 | 40 | Amex | 6,332.52 | | 155,500.08 |
| General Journal | 1/24/2010 | 40 | Visa/MC | 12,845.48 | | 168,345.56 |
| General Journal | 1/25/2010 | 41 | Amex | 5,996.67 | | 174,342.23 |
| General Journal | 1/25/2010 | 41 | Cash/Check | 2,078.34 | | 176,420.57 |
| General Journal | 1/25/2010 | 41 | Visa/MC | 1,954.57 | | 178,375.14 |
| General Journal | 1/25/2010 | 41 | Amex | 8,247.49 | | 186,622.63 |
| General Journal | 1/25/2010 | 41 | Visa/MC | 8,795.34 | | 195,417.97 |
| General Journal | 1/26/2010 | 42 | Amex | 13,994.56 | | 209,412.53 |
| General Journal | 1/26/2010 | 42 | Cash/Check | 6,103.53 | | 215,516.06 |
| General Journal | 1/26/2010 | 42 | Visa/MC | 3,659.67 | | 219,175.73 |
| General Journal | 1/26/2010 | 42 | Amex | 4,922.77 | | 224,098.50 |
| General Journal | 1/26/2010 | 42 | Visa/MC | 8,430.44 | | 232,528.94 |
| General Journal | 1/27/2010 | 43 | Amex | 9,623.00 | | 242,151.94 |
| General Journal | 1/27/2010 | 43 | Cash/Check | 14,932.68 | | 257,084.62 |
| General Journal | 1/27/2010 | 43 | Visa/MC | 16,840.63 | | 273,925.25 |
| General Journal | 1/27/2010 | 43 | Amex | 3,292.22 | | 277,217.47 |
| General Journal | 1/27/2010 | 43 | Discover | 120.38 | | 277,337.85 |
| General Journal | 1/27/2010 | 43 | Visa/MC | 7,512.79 | | 284,850.64 |
| General Journal | 1/28/2010 | 44 | Amex | 9,047.72 | | 293,898.36 |
| General Journal | 1/28/2010 | 44 | Cash/Check | 2,010.77 | | 295,909.13 |
| General Journal | 1/28/2010 | 44 | Visa/MC | 5,111.80 | | 301,020.93 |
| General Journal | 1/28/2010 | 44 | Amex | 5,411.97 | | 306,432.90 |
| General Journal | 1/28/2010 | 44 | Visa/MC | 6,045.30 | | 312,478.20 |
| General Journal | 1/28/2010 | 62 | transfer from lockbox | | 269,598.46 | 42,879.74 |
| General Journal | 1/29/2010 | 53 | Amex | 1,331.03 | | 44,210.77 |
| General Journal | 1/29/2010 | 53 | Cash/Check | 7,431.84 | | 51,642.61 |
| General Journal | 1/29/2010 | 53 | Visa/MC | 4,489.45 | | 56,132.06 |
| General Journal | 1/29/2010 | 53 | Amex | 5,723.88 | | 61,855.94 |
| General Journal | 1/29/2010 | 53 | Visa/MC | 11,464.74 | | 73,320.68 |
| General Journal | 1/30/2010 | 54 | Amex | 3,464.38 | | 76,785.06 |
| General Journal | 1/30/2010 | 54 | Cash/Check | 2,776.80 | | 79,561.86 |
| General Journal | 1/30/2010 | 54 | Visa/MC | 15.54 | | 79,577.40 |
| General Journal | 1/30/2010 | 54 | Amex | 5,896.20 | | 85,473.60 |
| General Journal | 1/30/2010 | 54 | Discover | 143.61 | | 85,617.21 |
| General Journal | 1/30/2010 | 54 | Visa/MC | 11,939.89 | | 97,557.10 |
| General Journal | 1/31/2010 | 55 | Amex | 14,810.55 | | 112,367.65 |
| General Journal | 1/31/2010 | 55 | Cash/Check | 1,334.29 | | 113,701.94 |
| General Journal | 1/31/2010 | 55 | Visa/MC | 11,920.66 | | 125,622.60 |
| General Journal | 1/31/2010 | 55 | Amex | 1,819.98 | | 127,442.58 |
| General Journal | 1/31/2010 | 55 | Visa/MC | 6,054.27 | | 133,496.85 |
| General Journal | 1/31/2010 | 70 | Accrue Jan Visa/MC - ... | | 1,171.58 | 132,325.27 |
| General Journal | 1/31/2010 | 70 | Accrue Jan Visa/MC - ... | | 3,274.05 | 129,051.22 |
| General Journal | 1/31/2010 | 70 | Accrue Jan Visa/MC - ... | | 36.00 | 129,015.22 |
| General Journal | 1/31/2010 | 70 | Accrue Jan Visa/MC - ... | | 4,528.64 | 124,486.58 |
| **Jan 10** | | | | **967,354.28** | **842,867.70** | **124,486.58** |

### Sky Lodge Hotel
## Check Detail
### January 2010

4:06 PM

02/11/10

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| **Check** | | 1/31/2010 | | | -236.86 |
| | | | | -236.86 | 236.86 |
| TOTAL | | | | -236.86 | 236.86 |
| **Bill Pmt -Check** | wire tran | 1/1/2010 | Jones Waldo Holbrook & McD... | | -38,071.60 |
| Bill | wire per bill 1... | 1/1/2010 | Easy Street Partners LLC. | -38,071.60 | 38,071.60 |
| TOTAL | | | | -38,071.60 | 38,071.60 |
| **Bill Pmt -Check** | wire tran | 1/1/2010 | Crowell & Moring LLP | | -220,364.27 |
| Bill | wire trans 12/... | 1/1/2010 | Easy Street Partners LLC. | -220,364.27 | 220,364.27 |
| TOTAL | | | | -220,364.27 | 220,364.27 |
| **Bill Pmt -Check** | wire trans | 1/9/2010 | Durham Jones & Pinegar | | -94,028.49 |
| Bill | wire trans 09 ... | 1/9/2010 | Easy Street Partners LLC. | -94,028.49 | 94,028.49 |
| TOTAL | | | | -94,028.49 | 94,028.49 |
| **Bill Pmt -Check** | ach 1/11/10 | 1/11/2010 | Sysco Intermountain Food Ser... | | -12,269.78 |
| Bill | 1/11/10 ach | 12/31/2009 | | -218.76 | 220.67 |
| | | | | -754.47 | 761.08 |
| | | | | -49.03 | 49.45 |
| | | | | -72.88 | 73.52 |
| | | | | -3,314.73 | 3,343.75 |
| | | | | -1,476.51 | 1,489.44 |
| | | | | -121.75 | 122.81 |
| | | | | -60.43 | 60.96 |
| | | | | -204.48 | 206.27 |
| | | | | -1,245.09 | 1,255.99 |
| | | | | -3,091.92 | 3,118.98 |
| | | | | -136.47 | 137.66 |
| | | | | -392.51 | 395.95 |
| | | | | -203.21 | 204.99 |
| | | | | -616.69 | 622.09 |
| | | | | -47.83 | 48.25 |
| | | | | -157.48 | 158.86 |
| | | | | -105.54 | 106.46 |
| TOTAL | | | | -12,269.78 | 12,377.18 |
| **Bill Pmt -Check** | ach 1/15/10 | 1/15/2010 | PayChex | | -2,201.83 |
| Bill | pay chex pro... | 1/14/2010 | | -1,964.38 | 1,964.38 |
| Bill | payroll proce... | 1/15/2010 | | -237.45 | 237.45 |
| TOTAL | | | | -2,201.83 | 2,201.83 |
| **Bill Pmt -Check** | ach 10410 | 1/4/2010 | Sysco Intermountain Food Ser... | | -9,714.92 |
| Bill | Dec invoices | 12/31/2009 | | -2,016.46 | 2,016.46 |
| | | | | -72.81 | 72.81 |
| | | | | -38.40 | 38.40 |
| | | | | -656.15 | 656.15 |
| | | | | -35.78 | 35.78 |
| | | | | -1,286.67 | 1,286.67 |
| | | | | -590.49 | 590.49 |
| | | | | -133.39 | 133.39 |
| | | | | -313.65 | 313.65 |
| | | | | -2,639.66 | 2,639.66 |

4:06 PM

02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| | | | | -1,771.20 | 1,771.20 |
| | | | | -160.26 | 160.26 |
| TOTAL | | | | -9,714.92 | 9,714.92 |
| | | | | | |
| **Bill Pmt -Check** | ach 011310 | 1/13/2010 | **UDABC** | | **-5,755.16** |
| Bill | 00340134775... | 1/7/2010 | | -222.48 | 222.48 |
| | | | | -4,130.49 | 4,130.49 |
| | | | | -1,402.19 | 1,402.19 |
| TOTAL | | | | -5,755.16 | 5,755.16 |
| | | | | | |
| **Bill Pmt -Check** | wire 011410 | 1/14/2010 | **BDRC 4 Site. LLC** | | **-33,000.00** |
| Bill | January pmt | 1/8/2010 | Easy Street Partners LLC. | -33,000.00 | 33,000.00 |
| TOTAL | | | | -33,000.00 | 33,000.00 |
| | | | | | |
| **Bill Pmt -Check** | ach 011810 | 1/18/2010 | **Sysco Intermountain Food Ser...** | | **-14,993.29** |
| Bill | 1/18/10 ach d... | 12/31/2009 | | -2,868.10 | 2,868.10 |
| | | | | -2,083.09 | 2,083.09 |
| | | | | -3,382.25 | 3,382.25 |
| | | | | -296.83 | 296.83 |
| | | | | -2,645.87 | 2,645.87 |
| | | | | -64.78 | 64.78 |
| | | | | -210.03 | 210.03 |
| | | | | -368.84 | 368.84 |
| Bill | 01/18/10 jan | 1/15/2010 | | -54.44 | 54.44 |
| | | | | -23.50 | 23.50 |
| | | | | -116.41 | 116.41 |
| | | | | -39.60 | 39.60 |
| | | | | -253.37 | 253.37 |
| | | | | -29.78 | 29.78 |
| | | | | -107.35 | 107.35 |
| | | | | -125.40 | 125.40 |
| | | | | -58.45 | 58.45 |
| | | | | -562.32 | 562.32 |
| | | | | -88.76 | 88.76 |
| | | | | -395.35 | 395.35 |
| | | | | -306.55 | 306.55 |
| | | | | -28.51 | 28.51 |
| | | | | -267.58 | 267.58 |
| | | | | -98.02 | 98.02 |
| | | | | -59.82 | 59.82 |
| | | | | -44.66 | 44.66 |
| | | | | -155.00 | 155.00 |
| | | | | -258.63 | 258.63 |
| TOTAL | | | | -14,993.29 | 14,993.29 |
| | | | | | |
| **Bill Pmt -Check** | ach 011910 | 1/19/2010 | **UDABC** | | **-187.96** |
| Bill | 496359 | 1/15/2010 | | -187.96 | 187.96 |
| TOTAL | | | | -187.96 | 187.96 |
| | | | | | |
| **Bill Pmt -Check** | ach 011910 | 1/19/2010 | **UDABC** | | **-2,253.49** |
| Bill | 496358 | 1/15/2010 | | -2,253.49 | 2,253.49 |
| TOTAL | | | | -2,253.49 | 2,253.49 |
| | | | | | |
| **Bill Pmt -Check** | ach 011910 | 1/19/2010 | **UDABC** | | **-4,200.16** |
| Bill | 496357 | 1/15/2010 | | -79.68 | 79.68 |
| | | | | -4,120.48 | 4,120.48 |

4:06 PM

02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|------------:|----------------:|
| | | | | -4,200.16 | 4,200.16 |
| **TOTAL** | | | | | |
| | | | | | |
| **Bill Pmt -Check** | ach 011910 | 1/19/2010 | **UDABC** | | **-13,956.04** |
| Bill | 496138 | 1/14/2010 | | -556.90 | 556.90 |
| | | | | -12,483.50 | 12,483.50 |
| | | | | -915.64 | 915.64 |
| **TOTAL** | | | | -13,956.04 | 13,956.04 |
| | | | | | |
| **Bill Pmt -Check** | ach 011910 | 1/25/2010 | **Sysco Intermountain Food Ser...** | | **-7,952.03** |
| Bill | 001070707 | 1/7/2010 | | -100.65 | 100.65 |
| Bill | 1090858 | 1/9/2010 | | -259.78 | 259.78 |
| Bill | 1121487 | 1/12/2010 | | -106.46 | 106.46 |
| Bill | 1/25/10 debit | 1/18/2010 | | -56.27 | 56.27 |
| | | | | -68.50 | 68.50 |
| | | | | -266.56 | 266.56 |
| | | | | -241.04 | 241.04 |
| | | | | -33.56 | 33.56 |
| | | | | -58.81 | 58.81 |
| | | | | -638.48 | 638.48 |
| | | | | -129.31 | 129.31 |
| | | | | -584.43 | 584.43 |
| | | | | -67.03 | 67.03 |
| | | | | -416.66 | 416.66 |
| | | | | -123.60 | 123.60 |
| | | | | -37.91 | 37.91 |
| | | | | -212.90 | 212.90 |
| | | | | -113.42 | 113.42 |
| | | | | -232.84 | 232.84 |
| | | | | -415.37 | 415.37 |
| | | | | -45.75 | 45.75 |
| | | | | -69.14 | 69.14 |
| | | | | -103.10 | 103.10 |
| | | | | -212.83 | 212.83 |
| | | | | -172.09 | 172.09 |
| | | | | -79.68 | 79.68 |
| | | | | -231.95 | 231.95 |
| | | | | -51.13 | 51.13 |
| | | | | -28.51 | 28.51 |
| | | | | -308.47 | 308.47 |
| | | | | -120.32 | 120.32 |
| | | | | -576.49 | 576.49 |
| | | | | -214.07 | 214.07 |
| | | | | -108.71 | 108.71 |
| | | | | -125.45 | 125.45 |
| | | | | -25.96 | 25.96 |
| | | | | -187.70 | 187.70 |
| | | | | -123.36 | 123.36 |
| | | | | -177.88 | 177.88 |
| | | | | -163.42 | 163.42 |
| | | | | -662.44 | 662.44 |
| **TOTAL** | | | | -7,952.03 | 7,952.03 |
| | | | | | |
| **Bill Pmt -Check** | wire 012210 | 1/22/2010 | **West LB Bank** | | **-34,000.00** |
| Bill | Jan wire tran... | 1/22/2010 | Easy Street Partners LLC. | -34,000.00 | 34,000.00 |
| **TOTAL** | | | | -34,000.00 | 34,000.00 |
| | | | | | |
| **Bill Pmt -Check** | ach 012510 | 1/25/2010 | **UDABC** | | **-3,164.40** |
| Bill | 497128 | 1/19/2010 | | -3,164.40 | 3,164.40 |
| **TOTAL** | | | | -3,164.40 | 3,164.40 |

4:06 PM

02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| **Bill Pmt -Check** | ach 012510 | **1/25/2010** | **UDABC** | | **-41.94** |
| Bill | 497485 | 1/21/2010 | | -41.94 | 41.94 |
| TOTAL | | | | -41.94 | 41.94 |
| **Bill Pmt -Check** | ach 012510 | **1/25/2010** | **UDABC** | | **-3,352.44** |
| Bill | 470119 | 1/21/2010 | | -3,352.44 | 3,352.44 |
| TOTAL | | | | -3,352.44 | 3,352.44 |
| **Bill Pmt -Check** | ach 012510 | **1/25/2010** | **UDABC** | | **-856.08** |
| Bill | 497484 | 1/21/2010 | | -856.08 | 856.08 |
| TOTAL | | | | -856.08 | 856.08 |
| **Bill Pmt -Check** | ach 012510 | **1/25/2010** | **UDABC** | | **-359.76** |
| Bill | 497472 | 1/21/2010 | | -359.76 | 359.76 |
| TOTAL | | | | -359.76 | 359.76 |
| **Bill Pmt -Check** | ach 012510 | **1/25/2010** | **UDABC** | | **-3,359.16** |
| Bill | 497335 | 1/21/2010 | | -3,359.16 | 3,359.16 |
| TOTAL | | | | -3,359.16 | 3,359.16 |
| **Bill Pmt -Check** | ach 012510 | **1/25/2010** | **UDABC** | | **-196.68** |
| Bill | 196.68 | 1/21/2010 | | -196.68 | 196.68 |
| TOTAL | | | | -196.68 | 196.68 |
| **Bill Pmt -Check** | ach 012510 | **1/25/2010** | **UDABC** | | **-1,651.05** |
| Bill | 497710 | 1/21/2010 | | -1,651.05 | 1,651.05 |
| TOTAL | | | | -1,651.05 | 1,651.05 |
| **Bill Pmt -Check** | ach 012510 | **1/25/2010** | **UDABC** | | **-2,865.04** |
| Bill | 497482 | 1/21/2010 | | -2,865.04 | 2,865.04 |
| TOTAL | | | | -2,865.04 | 2,865.04 |
| **Bill Pmt -Check** | ach 012510 | **1/25/2010** | **UDABC** | | **-150.60** |
| Bill | 497584 | 1/21/2010 | | -150.60 | 150.60 |
| TOTAL | | | | -150.60 | 150.60 |
| **Bill Pmt -Check** | ach 12510 | **1/25/2010** | **UDABC** | | **-3,898.70** |
| Bill | 497301 | 1/21/2010 | | -3,898.70 | 3,898.70 |
| TOTAL | | | | -3,898.70 | 3,898.70 |
| **Bill Pmt -Check** | ach 012610 | **1/26/2010** | **UDABC** | | **-64.32** |
| Bill | 497797 | 1/22/2010 | | -64.32 | 64.32 |
| TOTAL | | | | -64.32 | 64.32 |

4:06 PM

02/11/10

# Sky Lodge Hotel
# Check Detail
## January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| **Bill Pmt -Check** | ach 012610 | 1/26/2010 | UDABC | | **-821.34** |
| Bill | 497796 | 1/22/2010 | | -653.82 | 653.82 |
| | | | | -167.52 | 167.52 |
| TOTAL | | | | -821.34 | 821.34 |
| | | | | | |
| **Bill Pmt -Check** | ach 012610 | 1/26/2010 | UDABC | | **-1,712.68** |
| Bill | 498064 | 1/23/2010 | | -373.44 | 373.44 |
| | | | | -893.40 | 893.40 |
| | | | | -445.84 | 445.84 |
| TOTAL | | | | -1,712.68 | 1,712.68 |
| | | | | | |
| **Bill Pmt -Check** | ach 012610 | 1/26/2010 | UDABC | | **-168.91** |
| Bill | 498069 | 1/23/2010 | | -98.96 | 98.96 |
| | | | | -69.95 | 69.95 |
| TOTAL | | | | -168.91 | 168.91 |
| | | | | | |
| **Bill Pmt -Check** | ach 012710 | 1/27/2010 | UDABC | | **-362.88** |
| Bill | 496547 | 1/19/2010 | | -362.88 | 362.88 |
| TOTAL | | | | -362.88 | 362.88 |
| | | | | | |
| **Bill Pmt -Check** | ach 012710 | 1/27/2010 | UDABC | | **-459.80** |
| Bill | 498543 | 1/25/2010 | | -339.92 | 339.92 |
| | | | | -119.88 | 119.88 |
| TOTAL | | | | -459.80 | 459.80 |
| | | | | | |
| **Bill Pmt -Check** | ach 012710 | 1/27/2010 | UDABC | | **-7,559.73** |
| Bill | 498542 | 1/25/2010 | | -175.68 | 175.68 |
| | | | | -5,801.66 | 5,801.66 |
| | | | | -1,582.39 | 1,582.39 |
| TOTAL | | | | -7,559.73 | 7,559.73 |
| | | | | | |
| **Bill Pmt -Check** | ach 012710 | 1/27/2010 | UDABC | | **-10,148.26** |
| Bill | 496750 | 1/19/2010 | | -437.74 | 437.74 |
| Bill | 496371 | 1/19/2010 | | -175.68 | 175.68 |
| Bill | 496751 | 1/19/2010 | | -311.88 | 311.88 |
| | | | | -381.06 | 381.06 |
| Bill | 496393 | 1/19/2010 | | -8,841.90 | 8,841.90 |
| TOTAL | | | | -10,148.26 | 10,148.26 |
| | | | | | |
| **Bill Pmt -Check** | ach 012710 | 1/27/2010 | UDABC | | **-5,649.34** |
| Bill | 497401 | 1/20/2010 | | -2,463.96 | 2,463.96 |
| Bill | 497299 | 1/20/2010 | | -151.88 | 151.88 |
| Bill | 497284 | 1/20/2010 | | -321.93 | 321.93 |
| | | | | -170.40 | 170.40 |
| Bill | 497279 | 1/20/2010 | | -2,252.00 | 2,252.00 |
| | | | | -88.32 | 88.32 |
| | | | | -200.85 | 200.85 |
| TOTAL | | | | -5,649.34 | 5,649.34 |
| | | | | | |
| **Bill Pmt -Check** | ach 012810 | 1/28/2010 | UDABC | | **-599.88** |

4:06 PM

02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|------------:|----------------:|
| Bill | 498506 | 1/26/2010 | | -599.88 | 599.88 |
| TOTAL | | | | -599.88 | 599.88 |
| | | | | | |
| Bill Pmt -Check | ach 012810 | 1/28/2010 | OpenTable, Inc. | | -628.90 |
| Bill | 844495 | 1/17/2010 | | -438.40 | 438.40 |
| Bill | 17518-122009 | 1/17/2010 | | -190.50 | 190.50 |
| TOTAL | | | | -628.90 | 628.90 |
| | | | | | |
| Bill Pmt -Check | ach 012910 | 1/29/2010 | UDABC | | -1,191.42 |
| Bill | 498782 | 1/20/2010 | | -899.82 | 899.82 |
| Bill | 498727 | 1/27/2010 | | -291.60 | 291.60 |
| TOTAL | | | | -1,191.42 | 1,191.42 |
| | | | | | |
| Bill Pmt -Check | 20563 | 1/2/2010 | Barrows, Shaun | | -400.00 |
| Bill | Dec piano | 12/31/2009 | | -400.00 | 400.00 |
| TOTAL | | | | -400.00 | 400.00 |
| | | | | | |
| Bill Pmt -Check | 20564 | 1/4/2010 | Wasatch Timber Products | | -489.72 |
| Bill | final pmt bak... | 1/1/2010 | Easy Street Partners LLC. | -489.72 | 489.72 |
| TOTAL | | | | -489.72 | 489.72 |
| | | | | | |
| Bill Pmt -Check | 20565 | 1/4/2010 | Wasatch Meats | | -3,555.04 |
| Bill | 659414 | 12/30/2009 | | -1,741.84 | 1,741.84 |
| Bill | 659705 | 12/31/2009 | | -662.61 | 662.61 |
| Bill | 659633 | 12/31/2009 | | -1,150.59 | 1,150.59 |
| TOTAL | | | | -3,555.04 | 3,555.04 |
| | | | | | |
| Bill Pmt -Check | 20566 | 1/4/2010 | Aetna | | -11,628.00 |
| Bill | a7063363 | 12/14/2009 | | -7,473.00 | 7,473.00 |
| Bill | a7063363-adj | 12/14/2009 | | -4,155.00 | 4,155.00 |
| TOTAL | | | | -11,628.00 | 11,628.00 |
| | | | | | |
| Bill Pmt -Check | 20567 | 1/4/2010 | Alsco | | -1,735.98 |
| Bill | lsal791270 | 11/23/2009 | | -16.03 | 16.03 |
| Bill | lsal797485 | 12/7/2009 | | -16.03 | 16.03 |
| Bill | lsal803736 | 12/21/2009 | | -431.75 | 431.75 |
| Bill | lsal804861 | 12/23/2009 | | -183.75 | 183.75 |
| Bill | lsal806061 | 12/25/2009 | | -1,088.42 | 1,088.42 |
| TOTAL | | | | -1,735.98 | 1,735.98 |
| | | | | | |
| Bill Pmt -Check | 20568 | 1/4/2010 | Colorado Casualty Insurance Co | | -4,558.50 |
| Bill | 400759200 | 12/2/2009 | | -4,558.50 | 4,558.50 |
| TOTAL | | | | -4,558.50 | 4,558.50 |
| | | | | | |
| Bill Pmt -Check | 20569 | 1/4/2010 | Dental Select | | -1,349.27 |
| Bill | 1538876 | 12/20/2009 | | -1,349.27 | 1,349.27 |
| TOTAL | | | | -1,349.27 | 1,349.27 |

4:06 PM

02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| **Bill Pmt -Check** | **20570** | **1/4/2010** | **Ecolab** | | -113.70 |
| Bill | 1027186 | 12/10/2009 | | -113.70 | 113.70 |
| TOTAL | | | | -113.70 | 113.70 |
| | | | | | |
| **Bill Pmt -Check** | **20571** | **1/4/2010** | **HY-KO Supply Co.** | | -514.00 |
| Bill | 434971 | 11/30/2009 | | -514.00 | 514.00 |
| TOTAL | | | | -514.00 | 514.00 |
| | | | | | |
| **Bill Pmt -Check** | **20572** | **1/4/2010** | **Muir** | | -3,139.09 |
| Bill | 01101172 | 12/21/2009 | | -897.21 | 897.21 |
| Bill | 01101417 | 12/22/2009 | | -647.08 | 647.08 |
| Bill | 01101692 | 12/23/2009 | | -411.89 | 411.89 |
| Bill | 01101716 | 12/23/2009 | | -10.09 | 10.09 |
| Bill | 01101866 | 12/24/2009 | | -1,128.78 | 1,128.78 |
| Bill | 01101894 | 12/24/2009 | | -44.04 | 44.04 |
| TOTAL | | | | -3,139.09 | 3,139.09 |
| | | | | | |
| **Bill Pmt -Check** | **20573** | **1/4/2010** | **Peets Coffee & Tea** | | -1,261.20 |
| Bill | arint00186447 | 12/11/2009 | | -1,261.20 | 1,261.20 |
| TOTAL | | | | -1,261.20 | 1,261.20 |
| | | | | | |
| **Bill Pmt -Check** | **20574** | **1/4/2010** | **Questar Gas Company** | | -13,077.89 |
| Bill | 8528338179 ... | 12/18/2009 | | -13,077.89 | 13,077.89 |
| TOTAL | | | | -13,077.89 | 13,077.89 |
| | | | | | |
| **Bill Pmt -Check** | **20575** | **1/4/2010** | **Revco Leasing** | | -714.01 |
| Bill | 225557 | 12/18/2009 | | -364.53 | 364.53 |
| Bill | 225067 | 12/18/2009 | | -349.48 | 349.48 |
| TOTAL | | | | -714.01 | 714.01 |
| | | | | | |
| **Bill Pmt -Check** | **20576** | **1/4/2010** | **Rocky Mountain Power** | | -10,429.01 |
| Bill | 32668359-00... | 12/10/2009 | | -5,746.19 | 5,746.19 |
| Bill | 22422507-00... | 12/10/2009 | | -4,682.82 | 4,682.82 |
| TOTAL | | | | -10,429.01 | 10,429.01 |
| | | | | | |
| **Bill Pmt -Check** | **20577** | **1/4/2010** | **Schindler Elevator Corporation** | | -834.30 |
| Bill | 8102514419 | 12/10/2009 | | -834.30 | 834.30 |
| TOTAL | | | | -834.30 | 834.30 |
| | | | | | |
| **Bill Pmt -Check** | **20578** | **1/4/2010** | **Sentry West Insurance Services** | | -868.00 |
| Bill | 569373 | 11/26/2009 | | -868.00 | 868.00 |
| TOTAL | | | | -868.00 | 868.00 |
| | | | | | |
| **Bill Pmt -Check** | **20579** | **1/4/2010** | **Shoaf, William** | | -163.96 |
| Bill | 12/02/09 exp | 12/2/2009 | | -94.92 | 94.92 |
| Bill | 12/05/09 exp ... | 12/5/2009 | | -69.04 | 69.04 |
| TOTAL | | | | -163.96 | 163.96 |

4:06 PM

02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|---|---|---|---|---|---|
| **Bill Pmt -Check** | **20580** | **1/4/2010** | **Small Luxury Hotels** | | **-555.06** |
| Bill | 0000083666 | 12/15/2009 | | -555.06 | 555.06 |
| TOTAL | | | | -555.06 | 555.06 |
| **Bill Pmt -Check** | **20581** | **1/4/2010** | **Triar Seafood Company** | | **-1,723.91** |
| Bill | 80794 | 12/21/2009 | | -500.79 | 500.79 |
| Bill | 80818 | 12/22/2009 | | -149.50 | 149.50 |
| Bill | 80831 | 12/23/2009 | | -1,073.62 | 1,073.62 |
| TOTAL | | | | -1,723.91 | 1,723.91 |
| **Bill Pmt -Check** | **20582** | **1/4/2010** | **Whitney Advertising & Design** | | **-61.31** |
| Bill | 14052 | 12/10/2009 | | -61.31 | 61.31 |
| TOTAL | | | | -61.31 | 61.31 |
| **Bill Pmt -Check** | **20583** | **1/4/2010** | **Wyman, Rich** | | **-600.00** |
| Bill | piano in bar | 12/29/2009 | | -600.00 | 600.00 |
| TOTAL | | | | -600.00 | 600.00 |
| **Bill Pmt -Check** | **20584** | **1/5/2010** | **G.M. Collin Skin Care Inc** | | **-1,008.05** |
| Bill | u115700 | 1/4/2010 | | -1,008.05 | 1,008.05 |
| TOTAL | | | | -1,008.05 | 1,008.05 |
| **Bill Pmt -Check** | **20585** | **1/6/2010** | **Child Support Services** | | **-488.30** |
| Bill | C000618996 | 12/18/2009 | | -488.30 | 488.30 |
| TOTAL | | | | -488.30 | 488.30 |
| **Bill Pmt -Check** | **20586** | **1/6/2010** | **Child Support Services** | | **-922.44** |
| Bill | C000816971 | 12/18/2009 | | -922.44 | 922.44 |
| TOTAL | | | | -922.44 | 922.44 |
| **Bill Pmt -Check** | **20587** | **1/7/2010** | **Colorado Casualty Insurance Co** | | **-1,785.75** |
| Bill | CBP8556685 | 1/7/2010 | | -1,694.42 | 1,694.42 |
| Bill | AGN8553085 | 1/7/2010 | | -91.33 | 91.33 |
| TOTAL | | | | -1,785.75 | 1,785.75 |
| **Bill Pmt -Check** | **20588** | **1/8/2010** | **Swire Coca-Cola USA** | | **-205.60** |
| Bill | 11473850136 | 1/8/2010 | | -205.60 | 205.60 |
| TOTAL | | | | -205.60 | 205.60 |
| **Bill Pmt -Check** | **20589** | **1/8/2010** | **HY-KO Supply Co.** | | **-585.06** |
| Bill | 438353-000 | 1/8/2010 | | -585.06 | 585.06 |
| TOTAL | | | | -585.06 | 585.06 |
| **Bill Pmt -Check** | **20590** | **1/4/2010** | **Wasatch Meats** | | **-535.30** |
| Bill | 659832 | 1/4/2010 | | -535.30 | 535.30 |

4:06 PM

02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|------------:|----------------:|
| TOTAL | | | | -535.30 | 535.30 |
| **Bill Pmt -Check** | **20591** | **1/8/2010** | **Wrona Law Office, P.C.** | | **-22,536.08** |
| Bill | 2009 legal fees | 1/1/2010 | Easy Street Partners LLC. | -22,536.08 | 22,536.08 |
| TOTAL | | | | -22,536.08 | 22,536.08 |
| **Bill Pmt -Check** | **20592** | **1/9/2010** | **Barrows, Shaun** | | **-1,300.00** |
| Bill | quartet for ne... | 12/31/2009 | | -1,000.00 | 1,000.00 |
| Bill | piano in bar 1... | 1/2/2010 | | -300.00 | 300.00 |
| TOTAL | | | | -1,300.00 | 1,300.00 |
| **Bill Pmt -Check** | **20593** | **1/9/2010** | **ACME Thread Ware** | | **-946.52** |
| Bill | 1660 | 12/28/2009 | | -946.52 | 946.52 |
| TOTAL | | | | -946.52 | 946.52 |
| **Bill Pmt -Check** | **20594** | **1/9/2010** | **ADT Security Services Inc** | | **-125.36** |
| Bill | 00153912b | 12/7/2009 | | -125.36 | 125.36 |
| TOTAL | | | | -125.36 | 125.36 |
| **Bill Pmt -Check** | **20595** | **1/9/2010** | **Alsco** | | **-783.31** |
| Bill | LSAL806877 | 12/24/2009 | | -146.57 | 146.57 |
| Bill | LSAL806709 | 12/28/2009 | | -523.61 | 523.61 |
| Bill | LSAL807719 | 12/30/2009 | | -113.13 | 113.13 |
| TOTAL | | | | -783.31 | 783.31 |
| **Bill Pmt -Check** | **20596** | **1/9/2010** | **Architectural Building Supply** | | **-655.00** |
| Bill | 149392 | 12/18/2009 | | -655.00 | 655.00 |
| TOTAL | | | | -655.00 | 655.00 |
| **Bill Pmt -Check** | **20597** | **1/9/2010** | **Blox** | | **-1,890.00** |
| Bill | 101 | 12/9/2009 | | -1,890.00 | 1,890.00 |
| TOTAL | | | | -1,890.00 | 1,890.00 |
| **Bill Pmt -Check** | **20598** | **1/9/2010** | **Cynthia Sandoval Photography** | | **-150.00** |
| Bill | xmas party 1... | 12/11/2009 | | -150.00 | 150.00 |
| TOTAL | | | | -150.00 | 150.00 |
| **Bill Pmt -Check** | **20599** | **1/9/2010** | **Dilloway, Christie** | | **-170.70** |
| Bill | 123109 ep | 12/31/2009 | | -170.70 | 170.70 |
| TOTAL | | | | -170.70 | 170.70 |
| **Bill Pmt -Check** | **20600** | **1/9/2010** | **Ecolab Pest Elim. Div** | | **-602.00** |
| Bill | 4197449 | 12/22/2009 | | -602.00 | 602.00 |
| TOTAL | | | | -602.00 | 602.00 |
| **Bill Pmt -Check** | **20601** | **1/9/2010** | **Graphix Solutions** | | **-493.46** |

4:06 PM

02/11/10

# Sky Lodge Hotel
# Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Bill | 96 | 12/27/2009 | | -493.46 | 493.46 |
| TOTAL | | | | -493.46 | 493.46 |
| | | | | | |
| Bill Pmt -Check | 20602 | 1/9/2010 | Home Depot Credit Services | | -505.00 |
| Bill | 2080573 | 12/19/2009 | | -274.44 | 274.44 |
| Bill | 7072548 | 12/24/2009 | | -15.99 | 15.99 |
| Bill | 5023148 | 12/26/2009 | | -171.17 | 171.17 |
| Bill | 2073030 | 12/29/2009 | | -43.40 | 43.40 |
| TOTAL | | | | -505.00 | 505.00 |
| | | | | | |
| Bill Pmt -Check | 20603 | 1/9/2010 | Muir | | -2,523.38 |
| Bill | 01102063 | 12/26/2009 | | -654.61 | 654.61 |
| Bill | 01102097 | 12/28/2009 | | -553.06 | 553.06 |
| Bill | 01102479 | 12/29/2009 | | -561.57 | 561.57 |
| Bill | 01102792 | 12/30/2009 | | -436.97 | 436.97 |
| Bill | 01103058 | 12/31/2009 | | -317.17 | 443.08 |
| TOTAL | | | | -2,523.38 | 2,649.29 |
| | | | | | |
| Bill Pmt -Check | 20604 | 1/9/2010 | Muzak | | -204.16 |
| Bill | 481873 | 12/31/2009 | | -204.16 | 204.16 |
| TOTAL | | | | -204.16 | 204.16 |
| | | | | | |
| Bill Pmt -Check | 20605 | 1/9/2010 | Park City Chamber Bureau | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20606 | 1/9/2010 | Philadelphia Insurance | | -12,525.64 |
| Bill | 04013295679 | 12/1/2009 | | -12,525.64 | 12,525.64 |
| TOTAL | | | | -12,525.64 | 12,525.64 |
| | | | | | |
| Bill Pmt -Check | 20607 | 1/9/2010 | Pitney Bowes | | -170.21 |
| Bill | 479757LN | 12/1/2009 | | -170.21 | 170.21 |
| TOTAL | | | | -170.21 | 170.21 |
| | | | | | |
| Bill Pmt -Check | 20608 | 1/9/2010 | Powers, William-Trustee | | -318.95 |
| Bill | 12/31/09 exp ... | 12/31/2009 | | -120.00 | 120.00 |
| Bill | 12/31 exp rep... | 12/31/2009 | | -198.95 | 198.95 |
| TOTAL | | | | -318.95 | 318.95 |
| | | | | | |
| Bill Pmt -Check | 20609 | 1/9/2010 | Qwest-435-111-7091 | | -553.98 |
| Bill | 4356582600 ... | 12/10/2009 | | -553.98 | 553.98 |
| TOTAL | | | | -553.98 | 553.98 |
| | | | | | |
| Bill Pmt -Check | 20610 | 1/9/2010 | Qwest Long Distance | | -606.55 |
| Bill | 1072562225 | 12/19/2009 | | -606.55 | 606.55 |
| TOTAL | | | | -606.55 | 606.55 |
| | | | | | |
| Bill Pmt -Check | 20611 | 1/9/2010 | Rea, Patti | | -26.84 |

**Sky Lodge Hotel**

# Check Detail

### January 2010

4:06 PM

02/11/10

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Bill | ep 122309 | 12/23/2009 | | -26.84 | 26.84 |
| TOTAL | | | | -26.84 | 26.84 |
| | | | | | |
| Bill Pmt -Check | 20612 | 1/9/2010 | **Ripley, Brenda Trustee** | | -271.78 |
| Bill | bank reimbur... | 12/31/2009 | | -271.78 | 271.78 |
| TOTAL | | | | -271.78 | 271.78 |
| | | | | | |
| Bill Pmt -Check | 20613 | 1/9/2010 | **Schindler Elevator Corporation** | | -3,317.11 |
| Bill | 8102427627r | 12/1/2009 | | -3,317.11 | 3,317.11 |
| TOTAL | | | | -3,317.11 | 3,317.11 |
| | | | | | |
| Bill Pmt -Check | 20614 | 1/9/2010 | **Soto, Marina** | | -67.49 |
| Bill | reimburse | 12/28/2009 | | -67.49 | 67.49 |
| TOTAL | | | | -67.49 | 67.49 |
| | | | | | |
| Bill Pmt -Check | 20615 | 1/9/2010 | **Special Request Shopping Ser...** | | -710.47 |
| Bill | 211 | 12/31/2009 | | -710.47 | 710.47 |
| TOTAL | | | | -710.47 | 710.47 |
| | | | | | |
| Bill Pmt -Check | 20616 | 1/9/2010 | **Summit County Assessor** | | -880.88 |
| Bill | taxes 202/102b | 12/31/2009 | | -880.88 | 880.88 |
| TOTAL | | | | -880.88 | 880.88 |
| | | | | | |
| Bill Pmt -Check | 20617 | 1/9/2010 | **Triar Seafood Company** | | -1,726.36 |
| Bill | 80864 | 12/28/2009 | | -1,480.48 | 1,480.48 |
| Bill | 80921 | 12/30/2009 | | -245.88 | 245.88 |
| TOTAL | | | | -1,726.36 | 1,726.36 |
| | | | | | |
| Bill Pmt -Check | 20618 | 1/9/2010 | **Union Square Homeowners** | | -3,846.45 |
| Bill | dues 202/102b | 12/31/2009 | | -3,846.45 | 3,846.45 |
| TOTAL | | | | -3,846.45 | 3,846.45 |
| | | | | | |
| Bill Pmt -Check | 20619 | 1/9/2010 | **Zee Medical** | | -365.48 |
| Bill | 0161383590 | 12/30/2009 | | -365.48 | 365.48 |
| TOTAL | | | | -365.48 | 365.48 |
| | | | | | |
| Bill Pmt -Check | 20620 | 1/11/2010 | **Nationwide Drafting & Office S...** | | -172.89 |
| Bill | 0912603 | 1/11/2010 | | -134.22 | 134.22 |
| Bill | 09-12602 | 1/11/2010 | | -38.67 | 38.67 |
| TOTAL | | | | -172.89 | 172.89 |
| | | | | | |
| Bill Pmt -Check | 20621 | 1/11/2010 | **Wasatch Meats** | | -487.57 |
| Bill | 660524 | 1/8/2010 | | -487.57 | 487.57 |
| TOTAL | | | | -487.57 | 487.57 |

4:06 PM

02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Bill Pmt -Check | 20622 | 1/11/2010 | Home Depot Credit Services | | -1.02 |
| Bill | 7072548-B | 1/11/2010 | | -1.02 | 1.02 |
| TOTAL | | | | -1.02 | 1.02 |
| | | | | | |
| Bill Pmt -Check | 20623 | 1/12/2010 | HY-KO Supply Co. | | -572.66 |
| Bill | ENG011210 | 1/12/2010 | | -572.66 | 572.66 |
| TOTAL | | | | -572.66 | 572.66 |
| | | | | | |
| Bill Pmt -Check | 20624 | 1/13/2010 | Big Four Distributing, Inc | | -307.75 |
| Bill | 112150 | 1/13/2010 | | -307.75 | 307.75 |
| TOTAL | | | | -307.75 | 307.75 |
| | | | | | |
| Bill Pmt -Check | 20625 | 1/13/2010 | Albert Ulster Imports, Inc. | | -1,034.95 |
| Bill | ORDER0711... | 1/12/2010 | | -1,034.95 | 1,034.95 |
| TOTAL | | | | -1,034.95 | 1,034.95 |
| | | | | | |
| Bill Pmt -Check | 20626 | 1/13/2010 | Swire Coca-Cola USA | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20627 | 1/13/2010 | Wasatch Meats | | -1,156.67 |
| Bill | 660736 | 1/11/2010 | | -117.42 | 117.42 |
| | | | | -1,039.25 | 1,039.25 |
| TOTAL | | | | -1,156.67 | 1,156.67 |
| | | | | | |
| Bill Pmt -Check | 20628 | 1/13/2010 | BDRC 4 Site. LLC | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20629 | 1/14/2010 | 1320 KFAN | | -1,160.00 |
| Bill | 29163-3 | 12/27/2009 | | -1,160.00 | 1,160.00 |
| TOTAL | | | | -1,160.00 | 1,160.00 |
| | | | | | |
| Bill Pmt -Check | 20630 | 1/14/2010 | Alsco | | -235.67 |
| Bill | LSAL806885 | 12/25/2009 | | -89.10 | 89.10 |
| Bill | LSAL806879 | 12/25/2009 | | -146.57 | 146.57 |
| TOTAL | | | | -235.67 | 235.67 |
| | | | | | |
| Bill Pmt -Check | 20631 | 1/14/2010 | Bevco2 | | -167.15 |
| Bill | 52054-0 | 12/30/2009 | | -143.64 | 143.64 |
| Bill | 91970 | 12/31/2009 | | -23.51 | 23.51 |
| TOTAL | | | | -167.15 | 167.15 |
| | | | | | |
| Bill Pmt -Check | 20632 | 1/14/2010 | Bidenost, Ray PHE | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20633 | 1/14/2010 | BTC | | -900.00 |

# Sky Lodge Hotel
## Check Detail
### January 2010

4:06 PM
02/11/10

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Bill | 95 | 12/31/2009 | | -900.00 | 900.00 |
| TOTAL | | | | -900.00 | 900.00 |
| | | | | | |
| Bill Pmt -Check | 20634 | 1/14/2010 | Davidson, Philip and Ruth 402/... | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20635 | 1/14/2010 | Dreimann, Leon and Joy 402/3... | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20636 | 1/14/2010 | Driemann, Joy and Leon 306F | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20637 | 1/14/2010 | Ferguson, Dianna 204/104 D | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20638 | 1/14/2010 | Fick, Joe 305/205B | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20639 | 1/14/2010 | Gateway Center, LLC | | -9,885.38 |
| Bill | Dec rent | 12/28/2009 | | -9,885.38 | 9,885.38 |
| TOTAL | | | | -9,885.38 | 9,885.38 |
| | | | | | |
| Bill Pmt -Check | 20640 | 1/14/2010 | Guensey, Craig & Ann-303/203E | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20641 | 1/14/2010 | Hillyard, Dane and Sundee PH C | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20642 | 1/14/2010 | Home Savings Bank 404/304B | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20643 | 1/14/2010 | Hoven, Brooks 207/307D | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20644 | 1/14/2010 | Innovative Body Science | | -312.42 |
| Bill | 19066 | 12/30/2009 | | -312.42 | 312.42 |
| TOTAL | | | | -312.42 | 312.42 |
| | | | | | |
| Bill Pmt -Check | 20645 | 1/14/2010 | Maxey, Jeremiah | | -400.00 |
| Bill | guitar in Sky ... | 12/31/2009 | | -400.00 | 400.00 |
| TOTAL | | | | -400.00 | 400.00 |

**Sky Lodge Hotel**
## Check Detail
### January 2010

4:06 PM
02/11/10

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| **Bill Pmt -Check** | **20646** | **1/14/2010** | **Mettle, Josh 404/304C** | | **0.00** |
| TOTAL | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | **20647** | **1/14/2010** | **Morin, Gabriel** | | **-16.57** |
| Bill | ep 122709 | 12/27/2009 | | -16.57 | 16.57 |
| TOTAL | | | | -16.57 | 16.57 |
| **Bill Pmt -Check** | **20648** | **1/14/2010** | **Mountain Valley Temperature ...** | | **-335.00** |
| Bill | 19725 | 12/31/2009 | | -335.00 | 335.00 |
| TOTAL | | | | -335.00 | 335.00 |
| **Bill Pmt -Check** | **20649** | **1/14/2010** | **Pinnacle Marketing** | | **-150.00** |
| Bill | 19547 | 12/16/2009 | | -150.00 | 150.00 |
| TOTAL | | | | -150.00 | 150.00 |
| **Bill Pmt -Check** | **20650** | **1/14/2010** | **Railton-Acme Holdings LLC 40...** | | **0.00** |
| TOTAL | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | **20651** | **1/14/2010** | **Ripley, Brenda Trustee** | | **-69.63** |
| Bill | ep 010510 | 12/31/2009 | | -40.64 | 40.64 |
| Bill | ex 1/05/10 | 1/6/2010 | | -28.99 | 28.99 |
| TOTAL | | | | -69.63 | 69.63 |
| **Bill Pmt -Check** | **20652** | **1/14/2010** | **Rzepnick/Miller 305/205A** | | **0.00** |
| TOTAL | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | **20653** | **1/14/2010** | **Steve Lewis** | | **-194.40** |
| Bill | ep 122909 | 12/29/2009 | | -194.40 | 194.40 |
| TOTAL | | | | -194.40 | 194.40 |
| **Bill Pmt -Check** | **20654** | **1/14/2010** | **Union Square HOA- rental pmts** | | **0.00** |
| TOTAL | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | **20655** | **1/14/2010** | **USA Today** | | **-90.40** |
| Bill | 0009611061 | 12/27/2009 | | -90.40 | 90.40 |
| TOTAL | | | | -90.40 | 90.40 |
| **Bill Pmt -Check** | **20656** | **1/14/2010** | **Vermut, Stephan and Barbara ...** | | **-912.44** |
| Bill | Sep post-pet ... | 12/1/2009 | | -912.44 | 912.44 |
| TOTAL | | | | -912.44 | 912.44 |
| **Bill Pmt -Check** | **20657** | **1/14/2010** | **Wesser, Alfred** | | **-165.82** |
| Bill | ep 120909 | 12/9/2009 | | -71.20 | 71.20 |

4:06 PM
02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|------------:|----------------:|
| Bill | ep 111809 | 12/31/2009 | | -94.62 | 94.62 |
| TOTAL | | | | -165.82 | 165.82 |
| | | | | | |
| Bill Pmt -Check | 20658 | 1/14/2010 | Whitney Advertising & Design | | -86.00 |
| Bill | 14086 | 12/21/2009 | | -26.59 | 26.59 |
| Bill | 14095 | 12/28/2009 | | -50.00 | 50.00 |
| Bill | 14090 | 12/28/2009 | | -9.41 | 9.41 |
| TOTAL | | | | -86.00 | 86.00 |
| | | | | | |
| Bill Pmt -Check | 20659 | 1/14/2010 | Yonemura/Noda 301/201B | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20660 | 1/14/2010 | ADT Security Services Inc | | -133.56 |
| Bill | 05534352 | 1/1/2010 | | -133.56 | 133.56 |
| TOTAL | | | | -133.56 | 133.56 |
| | | | | | |
| Bill Pmt -Check | 20661 | 1/14/2010 | ALC Snow Removal | | -250.00 |
| Bill | 91214 | 1/1/2010 | | -250.00 | 250.00 |
| TOTAL | | | | -250.00 | 250.00 |
| | | | | | |
| Bill Pmt -Check | 20662 | 1/14/2010 | Alsco | | -2,615.67 |
| Bill | LSAL808903 | 1/1/2010 | | -163.09 | 163.09 |
| | | | | -220.22 | 220.22 |
| | | | | -522.62 | 522.62 |
| Bill | LSAL809814 | 1/1/2010 | | -41.87 | 41.87 |
| | | | | -12.50 | 12.50 |
| | | | | -72.22 | 72.22 |
| Bill | LSAL809609 | 1/4/2010 | | -83.22 | 83.22 |
| | | | | -17.83 | 17.83 |
| | | | | -510.33 | 510.33 |
| Bill | LSAL810684 | 1/6/2010 | | -45.25 | 45.25 |
| | | | | -19.30 | 19.30 |
| | | | | -111.22 | 111.22 |
| Bill | LSAL812053 | 1/8/2010 | | -332.02 | 332.02 |
| | | | | -83.75 | 83.75 |
| | | | | -380.23 | 380.23 |
| TOTAL | | | | -2,615.67 | 2,615.67 |
| | | | | | |
| Bill Pmt -Check | 20663 | 1/14/2010 | American Liberty Insurance | | -3,320.00 |
| Bill | 30964 | 1/1/2010 | | -3,320.00 | 3,320.00 |
| TOTAL | | | | -3,320.00 | 3,320.00 |
| | | | | | |
| Bill Pmt -Check | 20664 | 1/14/2010 | CloudNine Resorts SL- Manag... | | -19,095.07 |
| Bill | Dec mgmt fee | 12/31/2009 | | -19,095.07 | 19,095.07 |
| TOTAL | | | | -19,095.07 | 19,095.07 |
| | | | | | |
| Bill Pmt -Check | 20665 | 1/14/2010 | European Tile Works | | -17,460.70 |
| Bill | final pmt stone | 1/12/2009 | Easy Street Partners LLC. | -17,460.70 | 17,460.70 |
| TOTAL | | | | -17,460.70 | 17,460.70 |

4:06 PM

02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| **Bill Pmt -Check** | **20666** | **1/14/2010** | **Home Depot Credit Services** | | -302.67 |
| Bill | 6092730 | 1/4/2010 | Easy Street Partners LLC. | -13.80 | 13.80 |
| | | | | -4.66 | 4.66 |
| | | | Easy Street Partners LLC. | -6.85 | 6.85 |
| | | | Easy Street Partners LLC. | -6.00 | 6.00 |
| | | | Easy Street Partners LLC. | -4.50 | 4.50 |
| | | | | -5.63 | 5.63 |
| | | | | -10.60 | 10.60 |
| Bill | 5082423 | 1/5/2010 | | -3.59 | 3.59 |
| | | | | -10.50 | 10.50 |
| | | | | -19.11 | 19.11 |
| | | | | -21.11 | 21.11 |
| | | | | -27.52 | 27.52 |
| | | | Easy Street Partners LLC. | -148.77 | 148.77 |
| Bill | 4066687 | 1/6/2010 | Easy Street Partners LLC. | -20.03 | 20.03 |
| TOTAL | | | | -302.67 | 302.67 |
| | | | | | |
| **Bill Pmt -Check** | **20667** | **1/14/2010** | **Muir** | | -2,364.82 |
| Bill | 1103326 | 1/2/2010 | | -978.31 | 978.31 |
| | | | | -40.44 | 40.44 |
| Bill | 1103531 | 1/4/2010 | | -184.78 | 184.78 |
| | | | | -208.24 | 208.24 |
| Bill | 1103740 | 1/5/2010 | | -130.10 | 130.10 |
| Bill | 1103749 | 1/5/2010 | | -97.43 | 97.43 |
| Bill | 1104053 | 1/6/2010 | | -26.90 | 26.90 |
| | | | | -237.91 | 237.91 |
| Bill | 1104307 | 1/7/2010 | | -31.08 | 31.08 |
| | | | | -343.90 | 343.90 |
| Bill | 1104582 | 1/8/2010 | | -85.73 | 85.73 |
| TOTAL | | | | -2,364.82 | 2,364.82 |
| | | | | | |
| **Bill Pmt -Check** | **20668** | **1/14/2010** | **Park City Area Lodging Associ...** | | -200.00 |
| Bill | 2010 Annual ... | 1/1/2010 | | -200.00 | 200.00 |
| TOTAL | | | | -200.00 | 200.00 |
| | | | | | |
| **Bill Pmt -Check** | **20669** | **1/14/2010** | **Park City Municipal Corp.** | | -1,490.61 |
| Bill | 1661785 | 1/1/2010 | | -1,490.61 | 1,490.61 |
| TOTAL | | | | -1,490.61 | 1,490.61 |
| | | | | | |
| **Bill Pmt -Check** | **20670** | **1/14/2010** | **Philadelphia Insurance** | | -3,131.42 |
| Bill | D013406097 | 1/1/2010 | | -3,131.42 | 3,131.42 |
| TOTAL | | | | -3,131.42 | 3,131.42 |
| | | | | | |
| **Bill Pmt -Check** | **20671** | **1/14/2010** | **Premier Transportion** | | -810.00 |
| Bill | 239 | 1/4/2010 | Easy Street Partners LLC. | -180.00 | 180.00 |
| | | | | -630.00 | 630.00 |
| TOTAL | | | | -810.00 | 810.00 |
| | | | | | |
| **Bill Pmt -Check** | **20672** | **1/14/2010** | **Ripley, Brenda Trustee** | | -142.75 |
| Bill | fd bank reimb | 1/7/2010 | | -89.64 | 89.64 |
| | | | | -3.11 | 3.11 |
| | | | | -50.00 | 50.00 |
| TOTAL | | | | -142.75 | 142.75 |

4:06 PM
02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| **Bill Pmt -Check** | 20673 | 1/14/2010 | **Schindler Elevator Corporation** | | -1,521.00 |
| Bill | 7100176955 | 1/1/2010 | | -1,521.00 | 1,521.00 |
| TOTAL | | | | -1,521.00 | 1,521.00 |
| **Bill Pmt -Check** | 20674 | 1/14/2010 | **Sentry West Insurance Services** | | -10,750.00 |
| Bill | 42682 | 1/1/2010 | | -868.00 | 868.00 |
| Bill | 573622 | 1/1/2010 | | -9,882.00 | 9,882.00 |
| TOTAL | | | | -10,750.00 | 10,750.00 |
| **Bill Pmt -Check** | 20675 | 1/14/2010 | **Space Place Storage - The** | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | 20676 | 1/14/2010 | **Triar Seafood Company** | | -522.18 |
| Bill | 80968 | 1/6/2010 | | -522.18 | 522.18 |
| TOTAL | | | | -522.18 | 522.18 |
| **Bill Pmt -Check** | 20677 | 1/14/2010 | **Hasler, Inc.** | | -151.34 |
| Bill | 12154333-1 | 1/1/2010 | | -151.34 | 151.34 |
| TOTAL | | | | -151.34 | 151.34 |
| **Bill Pmt -Check** | 20678 | 1/14/2010 | **Hotel Amenities Resources LLC** | | -814.78 |
| Bill | reissue check | 12/31/2009 | | -814.78 | 814.78 |
| TOTAL | | | | -814.78 | 814.78 |
| **Bill Pmt -Check** | 20679 | 1/14/2010 | **EM Systems** | | -371.54 |
| Bill | | 1/14/2010 | | -371.54 | 371.54 |
| TOTAL | | | | -371.54 | 371.54 |
| **Bill Pmt -Check** | 20680 | 1/14/2010 | **Swire Coca-Cola USA** | | -1,189.46 |
| Bill | 11601482125 | 1/13/2010 | | -1,189.46 | 1,210.46 |
| TOTAL | | | | -1,189.46 | 1,210.46 |
| **Bill Pmt -Check** | 20681 | 1/14/2010 | **Swire Coca-Cola USA** | | -1,542.00 |
| Bill | cod water for ... | 1/14/2010 | | -1,542.00 | 1,542.00 |
| TOTAL | | | | -1,542.00 | 1,542.00 |
| **Bill Pmt -Check** | 20682 | 1/14/2010 | **Wasatch Meats** | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | 20683 | 1/15/2010 | **M & M Distributing** | | -57.30 |
| Bill | 560896 | 1/15/2010 | | -57.30 | 57.30 |
| TOTAL | | | | -57.30 | 57.30 |
| **Bill Pmt -Check** | 20684 | 1/15/2010 | **Appliance Sales & Service** | | -143.44 |

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Bill | 52586A-C | 1/1/2010 | | -143.44 | 143.44 |
| TOTAL | | | | -143.44 | 143.44 |
| | | | | | |
| Bill Pmt -Check | 20685 | 1/15/2010 | Mountain Movers | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| Bill Pmt -Check | 20686 | 1/15/2010 | Wasatch Meats | | -574.34 |
| Bill | 1105468 | 1/13/2010 | | -224.27 | 224.27 |
| Bill | 661103 | 1/13/2010 | | -252.27 | 252.27 |
| | | | | -97.80 | 97.80 |
| TOTAL | | | | -574.34 | 574.34 |
| | | | | | |
| Bill Pmt -Check | 20687 | 1/15/2010 | Barrows, Shaun | | -800.00 |
| Bill | music | 1/9/2010 | | -400.00 | 400.00 |
| Bill | music | 1/15/2010 | | -400.00 | 400.00 |
| TOTAL | | | | -800.00 | 800.00 |
| | | | | | |
| Bill Pmt -Check | 20688 | 1/16/2010 | Nevarez, Nora | | -693.04 |
| Bill | Final Check ... | 1/16/2010 | | -693.04 | 693.04 |
| TOTAL | | | | -693.04 | 693.04 |
| | | | | | |
| Bill Pmt -Check | 20692 | 1/18/2010 | Wasatch Meats | | -2,852.19 |
| Bill | 661439 | 1/15/2010 | | -147.97 | 147.97 |
| | | | | -2,704.22 | 2,704.22 |
| TOTAL | | | | -2,852.19 | 2,852.19 |
| | | | | | |
| Bill Pmt -Check | 20695 | 1/19/2010 | Ripley, Brenda Trustee | | -7,000.00 |
| Bill | increase pett... | 1/15/2010 | | -7,000.00 | 7,000.00 |
| TOTAL | | | | -7,000.00 | 7,000.00 |
| | | | | | |
| Bill Pmt -Check | 20696 | 1/19/2010 | Ripley, Brenda Trustee | | -225.41 |
| Bill | accting bank | 1/19/2010 | | -205.23 | 205.23 |
| Bill | reimburse acct | 1/19/2010 | | -18.27 | 18.27 |
| Bill | reimb bank | 1/19/2010 | | -1.91 | 1.91 |
| TOTAL | | | | -225.41 | 225.41 |
| | | | | | |
| Bill Pmt -Check | 20697 | 1/19/2010 | Ripley, Brenda Trustee | | -582.62 |
| Bill | reimb bank | 1/19/2010 | | -3.91 | 3.91 |
| Bill | increase bank | 1/19/2010 | | -578.71 | 578.71 |
| TOTAL | | | | -582.62 | 582.62 |
| | | | | | |
| Bill Pmt -Check | 20698 | 1/19/2010 | Carlson | | -74.49 |
| Bill | 364805 | 1/19/2010 | | -74.49 | 74.49 |
| TOTAL | | | | -74.49 | 74.49 |
| | | | | | |
| Bill Pmt -Check | 20699 | 1/19/2010 | HY-KO Supply Co. | | -1,856.83 |

4:06 PM

02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Bill | cod-get invoice | 1/19/2010 | | -1,418.10 | 1,418.10 |
| | | | | -84.40 | 84.40 |
| | | | | -354.33 | 354.33 |
| TOTAL | | | | -1,856.83 | 1,856.83 |
| | | | | | |
| **Bill Pmt -Check** | **20700** | **1/19/2010** | **Wasatch Meats** | | **-1,292.19** |
| Bill | 661656 | 1/18/2010 | | -1,292.19 | 1,292.19 |
| TOTAL | | | | -1,292.19 | 1,292.19 |
| | | | | | |
| **Bill Pmt -Check** | **20701** | **1/19/2010** | **Appliance Sales & Service** | | **-701.71** |
| Bill | 52300A-C | 1/13/2010 | | -701.71 | 701.71 |
| TOTAL | | | | -701.71 | 701.71 |
| | | | | | |
| **Bill Pmt -Check** | **20702** | **1/20/2010** | **HY-KO Supply Co.** | | **-104.40** |
| Bill | 439013-000 | 1/18/2010 | | -104.40 | 104.40 |
| TOTAL | | | | -104.40 | 104.40 |
| | | | | | |
| **Bill Pmt -Check** | **20703** | **1/20/2010** | **Step Saver Inc.** | | **-249.26** |
| Bill | GV176601 | 1/20/2010 | | -249.26 | 249.26 |
| TOTAL | | | | -249.26 | 249.26 |
| | | | | | |
| **Bill Pmt -Check** | **20704** | **1/21/2010** | **Harmsen, Eric Piano Craftsman** | | **-212.90** |
| Bill | 157452 | 1/18/2010 | | -212.90 | 212.90 |
| TOTAL | | | | -212.90 | 212.90 |
| | | | | | |
| **Bill Pmt -Check** | **20705** | **1/21/2010** | **Swire Coca-Cola USA** | | **-473.40** |
| Bill | 11557838056 | 1/21/2010 | | -473.40 | 473.40 |
| TOTAL | | | | -473.40 | 473.40 |
| | | | | | |
| **Bill Pmt -Check** | **20706** | **1/21/2010** | **Qwest Long Distance** | | **-215.95** |
| Bill | 76816964 12... | 1/21/2010 | | -215.95 | 215.95 |
| TOTAL | | | | -215.95 | 215.95 |
| | | | | | |
| **Bill Pmt -Check** | **20707** | **1/21/2010** | **Pacific Seafood - Utah** | | **-203.27** |
| Bill | 811636 | 1/21/2010 | | -203.27 | 203.27 |
| TOTAL | | | | -203.27 | 203.27 |
| | | | | | |
| **Bill Pmt -Check** | **20709** | **1/24/2010** | **Alsco** | | **-1,129.72** |
| Bill | LSAL12744 | 1/11/2010 | | -73.38 | 73.38 |
| | | | | -120.00 | 120.00 |
| | | | | -430.60 | 430.60 |
| Bill | LSAL13892 | 1/13/2010 | | -55.07 | 55.07 |
| | | | | -40.23 | 40.23 |
| | | | | -78.71 | 78.71 |
| Bill | LSAL815948 | 1/15/2010 | | -34.84 | 34.84 |
| | | | | -34.75 | 34.75 |
| Bill | LSAL815061 | 1/15/2010 | | -95.28 | 95.28 |
| | | | | -65.28 | 65.28 |
| | | | | -101.58 | 101.58 |

4:06 PM

02/11/10

# Sky Lodge Hotel
# Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|---|---|---|---|---|---|
| | | | | -1,129.72 | 1,129.72 |
| TOTAL | | | | | |
| | | | | | |
| **Bill Pmt -Check** | 20710 | 1/24/2010 | **Bevco2** | | -247.25 |
| Bill | 92528 | 1/5/2010 | | -150.34 | 150.34 |
| Bill | 484151 | 1/13/2010 | | -96.91 | 96.91 |
| TOTAL | | | | -247.25 | 247.25 |
| | | | | | |
| **Bill Pmt -Check** | 20711 | 1/24/2010 | **Child Support Services** | | 0.00 |
| TOTAL | | | | 0.00 | 0.00 |
| | | | | | |
| **Bill Pmt -Check** | 20712 | 1/24/2010 | **Comcast** | | -881.36 |
| Bill | 84954410102... | 1/7/2010 | | -227.83 | 227.83 |
| Bill | 84954410102... | 1/8/2010 | | -134.12 | 134.12 |
| Bill | 84954410102... | 1/8/2010 | | -150.65 | 150.65 |
| Bill | 84954410102... | 1/8/2010 | | -148.33 | 148.33 |
| Bill | 84954410102... | 1/8/2010 | | -92.27 | 92.27 |
| Bill | 84954410102... | 1/8/2010 | | -128.16 | 128.16 |
| TOTAL | | | | -881.36 | 881.36 |
| | | | | | |
| **Bill Pmt -Check** | 20713 | 1/24/2010 | **CRS Mechanical Contractors, I...** | | -1,129.82 |
| Bill | 2354 | 1/11/2010 | | -1,129.82 | 1,129.82 |
| TOTAL | | | | -1,129.82 | 1,129.82 |
| | | | | | |
| **Bill Pmt -Check** | 20714 | 1/24/2010 | **Five 9's Communication** | | -200.34 |
| Bill | 11756 | 1/8/2010 | | -200.34 | 200.34 |
| TOTAL | | | | -200.34 | 200.34 |
| | | | | | |
| **Bill Pmt -Check** | 20715 | 1/24/2010 | **Home Depot Credit Services** | | -1,395.86 |
| Bill | 4066689 | 1/6/2010 | | -43.00 | 43.00 |
| | | | | -39.54 | 39.54 |
| Bill | 5164982 | 1/15/2010 | | -1,037.35 | 1,037.35 |
| Bill | 5067638 | 1/15/2010 | | -88.42 | 88.42 |
| | | | | -187.55 | 187.55 |
| TOTAL | | | | -1,395.86 | 1,395.86 |
| | | | | | |
| **Bill Pmt -Check** | 20716 | 1/24/2010 | **Lisa's Passion For Popcorn** | | -308.85 |
| Bill | 11649 | 1/16/2010 | | -308.85 | 308.85 |
| TOTAL | | | | -308.85 | 308.85 |
| | | | | | |
| **Bill Pmt -Check** | 20717 | 1/24/2010 | **Market Metrix** | | -1,401.84 |
| Bill | 1209 SKY | 1/1/2010 | | -1,401.84 | 1,401.84 |
| TOTAL | | | | -1,401.84 | 1,401.84 |
| | | | | | |
| **Bill Pmt -Check** | 20718 | 1/24/2010 | **Mountain Movers** | | -675.00 |
| Bill | cabin move | 1/15/2010 | Easy Street Partners LLC. | -675.00 | 675.00 |
| TOTAL | | | | -675.00 | 675.00 |
| | | | | | |
| **Bill Pmt -Check** | 20719 | 1/24/2010 | **Muir** | | -2,672.17 |

4:06 PM

02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Bill | 1104833 | 1/9/2010 | | -601.80 | 601.80 |
| Bill | 1104981 | 1/11/2010 | | -205.77 | 205.77 |
| | | | | -345.43 | 345.43 |
| Bill | 1105215 | 1/12/2010 | | -250.11 | 250.11 |
| Bill | 1105709 | 1/14/2010 | | -77.32 | 77.32 |
| | | | | -40.44 | 40.44 |
| | | | | -332.93 | 332.93 |
| Bill | 1106021 | 1/15/2010 | | -62.16 | 62.16 |
| | | | | -461.33 | 461.33 |
| Bill | 1105958 | 1/15/2010 | | -12.00 | 12.00 |
| Bill | 1106379 | 1/16/2010 | | -37.33 | 38.66 |
| | | | | -245.55 | 254.31 |
| TOTAL | | | | -2,672.17 | 2,682.26 |
| | | | | | |
| Bill Pmt -Check | 20720 | 1/24/2010 | Peets Coffee & Tea | | -2,311.20 |
| Bill | 225232 | 1/1/2010 | | -2,311.20 | 2,311.20 |
| TOTAL | | | | -2,311.20 | 2,311.20 |
| | | | | | |
| Bill Pmt -Check | 20721 | 1/24/2010 | Precision Hardwood LLC | | -2,750.00 |
| Bill | est 129 | 1/16/2010 | Easy Street Partners LLC. | -2,750.00 | 2,750.00 |
| TOTAL | | | | -2,750.00 | 2,750.00 |
| | | | | | |
| Bill Pmt -Check | 20722 | 1/24/2010 | Premier Transportion | | -810.00 |
| Bill | 253 | 1/11/2010 | Easy Street Partners LLC. | -90.00 | 90.00 |
| | | | | -720.00 | 720.00 |
| TOTAL | | | | -810.00 | 810.00 |
| | | | | | |
| Bill Pmt -Check | 20723 | 1/24/2010 | Qwest-435-111-7091 | | -1,728.74 |
| Bill | 4351117091 ... | 1/4/2010 | | -1,728.74 | 1,728.74 |
| TOTAL | | | | -1,728.74 | 1,728.74 |
| | | | | | |
| Bill Pmt -Check | 20724 | 1/24/2010 | Rocky Mountain Power | | -11,100.67 |
| Bill | 22422507001... | 1/12/2010 | | -5,053.70 | 5,053.70 |
| Bill | 32668359001... | 1/12/2010 | | -6,046.97 | 6,046.97 |
| TOTAL | | | | -11,100.67 | 11,100.67 |
| | | | | | |
| Bill Pmt -Check | 20725 | 1/24/2010 | Sentry West Insurance Services | | -6,615.00 |
| Bill | 42596 | 1/1/2010 | | -2,439.00 | 2,439.00 |
| Bill | 42830 | 1/1/2010 | | -4,176.00 | 4,176.00 |
| TOTAL | | | | -6,615.00 | 6,615.00 |
| | | | | | |
| Bill Pmt -Check | 20726 | 1/24/2010 | Summit County Public Health ... | | -135.00 |
| Bill | 6525 | 1/8/2010 | | -135.00 | 135.00 |
| TOTAL | | | | -135.00 | 135.00 |
| | | | | | |
| Bill Pmt -Check | 20727 | 1/24/2010 | Triar Seafood Company | | -1,031.37 |
| Bill | 81055 | 1/14/2010 | | -1,031.37 | 1,031.37 |
| TOTAL | | | | -1,031.37 | 1,031.37 |

4:06 PM
02/11/10

**Sky Lodge Hotel**
# Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Bill Pmt -Check | 20728 | 1/24/2010 | Utah State Tax Commission | | -42,477.39 |
| Bill | Dec Sales Tax | 1/14/2010 | | -33,361.67 | 33,697.79 |
| | | | | -2,128.42 | 2,149.86 |
| | | | | -6,987.30 | 7,057.70 |
| TOTAL | | | | -42,477.39 | 42,905.35 |
| | | | | | |
| Bill Pmt -Check | 20729 | 1/24/2010 | Water Reclamation District | | -326.70 |
| Bill | 01/01/10-01/... | 1/1/2010 | | -326.70 | 326.70 |
| TOTAL | | | | -326.70 | 326.70 |
| | | | | | |
| Bill Pmt -Check | 20730 | 1/24/2010 | Xandria Salonen | | -32.19 |
| Bill | jan cell reimb | 1/1/2010 | | -32.19 | 32.19 |
| TOTAL | | | | -32.19 | 32.19 |
| | | | | | |
| Bill Pmt -Check | 20731 | 1/22/2010 | Wasatch Meats | | -5,334.71 |
| Bill | 661994 | 1/20/2010 | | -1,347.57 | 1,347.57 |
| Bill | 662365 | 1/22/2010 | | -3,503.74 | 3,503.74 |
| | | | | -165.03 | 165.03 |
| Bill | 662458 | 1/22/2010 | | -318.37 | 318.37 |
| TOTAL | | | | -5,334.71 | 5,334.71 |
| | | | | | |
| Bill Pmt -Check | 20732 | 1/26/2010 | Child Support Services | | -488.30 |
| Bill | C000618996 ... | 1/15/2010 | | -488.30 | 488.30 |
| TOTAL | | | | -488.30 | 488.30 |
| | | | | | |
| Bill Pmt -Check | 20733 | 1/26/2010 | Child Support Services | | -922.44 |
| Bill | C000816971 ... | 1/15/2010 | | -922.44 | 922.44 |
| TOTAL | | | | -922.44 | 922.44 |
| | | | | | |
| Bill Pmt -Check | 20734 | 1/27/2010 | Wasatch Meats | | -807.27 |
| Bill | 662556 | 1/25/2010 | | -529.12 | 529.12 |
| | | | | -278.15 | 278.15 |
| TOTAL | | | | -807.27 | 807.27 |
| | | | | | |
| Bill Pmt -Check | 20735 | 1/27/2010 | M & M Distributing | | -76.40 |
| Bill | 24821 | 1/27/2010 | | -76.40 | 76.40 |
| TOTAL | | | | -76.40 | 76.40 |
| | | | | | |
| Bill Pmt -Check | 20736 | 1/27/2010 | Big Four Distributing, Inc | | -90.12 |
| Bill | 113088 | 1/27/2010 | | -90.12 | 90.12 |
| TOTAL | | | | -90.12 | 90.12 |
| | | | | | |
| Bill Pmt -Check | 20737 | 1/27/2010 | Driemann, Joy and Leon 306F | | -192.41 |
| Bill | Nov rental in... | 12/31/2009 | | -192.41 | 192.41 |
| TOTAL | | | | -192.41 | 192.41 |
| | | | | | |
| Bill Pmt -Check | 20738 | 1/27/2010 | Hillyard, Dane and Sundee PH C | | -1,266.61 |

4:06 PM

02/11/10

# Sky Lodge Hotel
## Check Detail
### January 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Bill | Nov 2009 ren... | 12/1/2009 | | -1,266.61 | 1,266.61 |
| TOTAL | | | | -1,266.61 | 1,266.61 |
| | | | | | |
| Bill Pmt -Check | 20739 | 1/27/2010 | Chef's Garden, The | | -140.85 |
| Bill | 372149 | 1/26/2010 | | -140.85 | 140.85 |
| TOTAL | | | | -140.85 | 140.85 |
| | | | | | |
| Bill Pmt -Check | 20740 | 1/27/2010 | HY-KO Supply Co. | | -426.87 |
| Bill | 439791 | 1/27/2010 | | -426.87 | 426.87 |
| TOTAL | | | | -426.87 | 426.87 |
| | | | | | |
| Bill Pmt -Check | 20741 | 1/28/2010 | Hawley, Christopher | | -100.00 |
| Bill | 012710 | 1/27/2010 | | -100.00 | 100.00 |
| TOTAL | | | | -100.00 | 100.00 |
| | | | | | |
| Bill Pmt -Check | 20742 | 1/29/2010 | Swire Coca-Cola USA | | -69.51 |
| Bill | 11473865159 | 1/29/2010 | | -69.51 | 69.51 |
| TOTAL | | | | -69.51 | 69.51 |
| | | | | | |
| Bill Pmt -Check | 20743 | 1/29/2010 | Ortiz, Jose-Mario | | -1,602.02 |
| Bill | 1/14/10 payroll | 1/29/2010 | | -1,602.02 | 1,602.02 |
| TOTAL | | | | -1,602.02 | 1,602.02 |
| | | | | | |
| Bill Pmt -Check | ach 123009 | 1/4/2010 | UDABC | | -7,739.99 |
| Bill | 493426 | 12/30/2009 | | -7,739.99 | 7,739.99 |
| TOTAL | | | | -7,739.99 | 7,739.99 |
| | | | | | |
| Bill Pmt -Check | ach 123109 | 1/4/2010 | UDABC | | -125.55 |
| Bill | 00380238154... | 12/30/2009 | | -125.55 | 125.55 |
| TOTAL | | | | -125.55 | 125.55 |
| | | | | | |
| Bill Pmt -Check | ach 123109 | 1/4/2010 | UDABC | | -880.76 |
| Bill | 00370237081... | 12/31/2009 | | -880.76 | 880.76 |
| TOTAL | | | | -880.76 | 880.76 |
| | | | | | |
| Bill Pmt -Check | ach 123109 | 1/4/2010 | UDABC | | -95.85 |
| Bill | 00340134775... | 12/31/2009 | | -95.85 | 95.85 |
| TOTAL | | | | -95.85 | 95.85 |

DEBTOR
EASY STREET PARTNERS

CASE NO.
09-29907

## Form 2-C
## COMPARATIVE BALANCE SHEET
### For Period Ending January 31, 2010

For Period January 1 to January 31, 2010

|  | CURRENT MONTH | ACCUMULATED |
|---|---|---|
| **ASSETS** | | |
| Current Assets | | |
| Cash (from From 2-B, Line 5) | $ 563,624.54 | $ 563,624.54 |
| Accounts Recievable (from From 2-E) | $ 374,608.00 | $ 374,608.00 |
| Receivable from Officers, Employees, Affiliates | $ - | $ - |
| Inventory | $ 362,029.00 | $ 362,029.00 |
| Other Current Assets | $ 1,821,737.00 | $ 1,821,737.00 |
| Total Current Assets | $ 3,121,998.54 | $ 3,121,998.54 |
| | | |
| Fixed Assets | | |
| Land | $ 869,009.00 | $ 869,009.00 |
| Building | $ 8,437,797.00 | $ 8,437,797.00 |
| Equipment, Furniture & Fixtrues | $ 2,081,071.00 | $ 2,081,071.00 |
| Total Fixed Assets | $ - | $ - |
| Less: Accumulated Depreciation | $ (153,276.00) | $ (153,276.00) |
| Net Fixed Assets | $ 11,234,601.00 | $ 11,234,601.00 |
| Other Fixed Assets | $ 20,824,938.00 | $ 20,824,938.00 |
| **TOTAL ASSETS** | $ 35,181,537.54 | $ 35,181,537.54 |
| | | |
| **LIABILITIES** | | |
| Post Petition Accounts Payables (Form 2-E) | $ 1,011,007.57 | $ 1,011,007.57 |
| Post Petition Accrued Professional Fees(Form 2-E | $ - | $ - |
| Post Petition Taxes Payable (Form 2-E) | $ 159,187.01 | $ 159,187.01 |
| Post Petition Notes Payable | $ - | $ - |
| Other Post Petition Payables | $ - | $ - |
| Total Post Petition Liabilities | $ 1,170,194.58 | $ 1,170,194.58 |
| | | |
| Pre Petition Liabilities | | |
| Secured Debt | $ 15,164,331.00 | $ 15,164,331.00 |
| Priority Debt | $ - | $ - |
| Unsecured Debt | $ 4,022,038.42 | $ 4,022,038.42 |
| Total Pre Petition Debt | $ 19,186,369.42 | $ 19,186,369.42 |
| **TOTAL LIABILITIES** | $ 20,356,564.00 | $ 20,356,564.00 |
| | | |
| **OWNER EQUITY** | | |
| Owner/Stockholder Equity | $ 14,911,069.00 | $ 14,911,069.00 |
| Retained Earnings - Prepetition | $ - | $ - |
| Retained Earnings - Post Petition | $ (86,095.00) | $ (86,095.00) |
| TOTAL OWNERS EQUITY | $ 14,824,974.00 | $ 14,824,974.00 |
| **TOTAL LIABILITIES & OWNER EQUITY** | $ 35,181,538.00 | $ 35,181,538.00 |

DEBTOR  **EASY STREET PARTNERS, LLC**        CASE NO:        09-29906

### Form 2-D
### PROFIT AND LOSS STATEMENT
### For Period JANUARY 1 to JANUARY 31, 2010

| For Period JANUARY 1 to JANUARY 31, 2010 | CURRENT MONTH | ACCUMULATED |
|---|---|---|
| Gross Operating Revenues | $ 1,023,062.00 | $ 1,023,062.00 |
| Less: Discounts, Returns, Allowances | | $ - |
| **Net Operating Revenue** | $ 1,023,062.00 | $ 1,023,062.00 |
| Cost of Goods Sold | $ 130,601.00 | $ 130,601.00 |
| **Gross Profits** | $ 892,461.00 | $ 892,461.00 |
| | | |
| Operating Expenses | | |
| Officer Compensation | $ - | $ - |
| Selling, General & Administrative | $ 81,420.00 | $ 81,420.00 |
| Rents & Leases | $ | $ - |
| Depreciation, Depletion, & Amortization | $ | $ - |
| Others | $ 359,143.00 | $ 359,143.00 |
| Total Operating Expenses | $ 440,563.00 | $ 440,563.00 |
| | | |
| **Operating Income (Loss)** | $ 451,898.00 | $ 451,898.00 |
| | | |
| Non Operating Income and Expenses | | |
| Other Non Operating Expenses | $ - | $ - |
| Gains (Losses) on Sale of Assets | $ - | $ - |
| Interest Income | $ | $ - |
| Interest Expense | $ 34,000.00 | $ 34,000.00 |
| Owner Rental Commissions | $ 146,046.00 | $ 146,046.00 |
| HOA Dues - Residential & Commercial | $ 54,576.00 | $ 54,576.00 |
| Net Non Operating Income or (Expenses) | $ 234,622.00 | $ 234,622.00 |
| | | |
| Reorganization Expenses | | |
| Legal & Professional Expenses | $ 297,520.00 | $ 757,739.00 |
| Other Reorganizational Expenses | $ 5,851.00 | $ 29,943.00 |
| Total Reorganizational Expenses | $ 303,371.00 | $ 787,682.00 |
| | | |
| **Net Income (loss) Before Income Taxes** | $ (86,095.00) | $ (570,406.00) |
| | | |
| Federal & State Income Tax Expense (Benefit) | $ - | $ - |
| | | |
| **NET INCOME (LOSS)** | $ (86,095.00) | $ (570,406.00) |

(1) Accumulated totals include all revenues and expenses since the petition date.

**DEBTOR**    Easy Street Partners,LLC   **CASE NO.**   09-29907

## Form 2-E
## SUPPORTING SCHEDULES
## For Period JANUARY 1 to JANUARY 31, 2010

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld | | | | | | |
| Federal | $ 10,236.95 | $ 29,309.20 | $ 15,027.22 | 11/21/13 | Bank Debit | $ 24,518.93 |
| State | $ 4,996.55 | $ 13,147.86 | $ 6,706.74 | 11/21/13 | Bank Debit | $ 11,437.67 |
| FICA Tax Withheld | $ 9,209.41 | $ 21,512.71 | $ 11,160.47 | 11/21/13 | Bank Debit | $ 19,561.65 |
| Employeers Fica Tax | $ 9,209.41 | $ 21,732.13 | $ 11,160.47 | 11/21/13 | Bank Debit | $ 19,781.07 |
| Unemployment Tax | | | | | | |
| Federal | $ 1,072.81 | $ 2,531.65 | $ 1,331.59 | 11/21/13 | Bank Debit | $ 2,272.87 |
| State | $ 3,352.45 | $ 8,156.28 | $ 4,162.13 | 11/21/13 | Bank Debit | $ 7,346.60 |
| Sales,Use & Excise Ta | $ 42,905.35 | $ 74,268.22 | $ 42,905.35 | 1/31/10 | 20728 | $ 74,268.22 |
| Property Tax | | | | | checks | $ - |
| Accured Income Tax | Not availablle at this time - Information Pending | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| Other | | | | | | |
| TOTALS | $80,982.93 | $ 170,658.05 | $ 92,453.97 | | | ####### |

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers Compensatio | American Liberty Insurance | See exhibit 5 | 12/2/2014 | |
| General Liability | Sentry West | See exhibit 6 | | |
| Property (Fire Theft) | Sentry West | See exhibit 6 | | |
| Vehicle | Sentry West | See exhibit 6 | 11/27/2014 | |
| Others (Directors Liab | Sentry West | | 11/28/2014 | |
| | | $ - | | |

**DEBTOR**        EASY STREET PARTNERS,LI **CASE NO.**   09-29907

### Form 2-E
### SUPPORTING SCHEDULES
### For Period JANUARY 1 to JANUARY 31, 2010

## ACCOUNTS RECEIVABLE & POST PETITION PAYABLE SCHEDULE

| DUE | ACCOUNTS RECEIVABLE | POST PETTITION ACCOUNTS PAYABLE |
|---|---|---|
| Under 30 Days | $ 374,608.00 | 1,011,007.57 |
| 31 t0 60 Days | | |
| 61 to 90 Days | | |
| 91 to 120 Days | | |
| Over 120 Days | | |
| **TOTAL POST PETITION** | $ 374,608.00 | |
| **PRE PETITION AMOUNT** | $ 116,174.28 | |
| Total Accounts Receivable | $ 490,782.28 | |
| Less: Bad Debt Reserve | | |
| Net Accounts Receivable | $ 490,782.28 | |

Total Post Petition
Accounts Payable  $        1,011,007.57

**\*Attach a detail listing accounts receivable and post petition accounts payable**

### SCHEDULE OF PAYMENTS TO ATTORNEYS & OTHER PROFESSIONALS

| | Month End Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | | Month End Balance Due* |
|---|---|---|---|---|---|---|
| Debtor's Counsel | | ** Information pending at time of submittal | | | | |
| Counsel for Unsecured Creditors Committee | | ** Information pending at time of submittal | | | | |
| Trustee Counsel | | ** Information pending at time of submittal | | | | |
| Accountant | | ** Information pending at time of submittal | | | | |
| Other | | ** Information pending at time of submittal | | | | |
| Total | $    - | $    - | $    - | | | $    - |

### Schedule of Payments & Transfers to Principals / Executives**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| None | | | |

** List payments and transfers of any kind and in any form made to or for the benefit of any propr owner, partner, officer, or director.

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470
LLC
1816 PROSPECTOR AVE STE 100
PARK CITY, UT 84060-7481**

CHECK DATE :  01/28/2010 WEEK 4
PERIOD BEGIN : 01/11/2010
PERIOD END :  01/24/2010

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

### PAYROLL TOTALS

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 64140.74 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 68051.80 | NUMBER OF PAYROLL CHECKS | 133 |
| MANUAL CHECKS | 693.04 | | |
| **TOTAL NET PAYROLL** | 132885.58 | | |
| BILLING PAYMENT | 577.49 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 49548.60 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 49548.60 | **NUMBER OF CHECKS PRINTED** | 133 |
| **TOTAL NET PAYROLL, TAX LIABILITY,** | | | |
| **AND SERVICES** | 182434.18 | | |
| **TOTAL COST OF PAYROLL** | 183011.67 | NUMBER OF MANUAL/VOID TRANSACTIONS | 1 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

### TAX DEPOSITS DUE

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 37348.14 | | 02/03/2010 | Deposit made by PAYCHEX INC. on your behalf. |
| STATE - UT | 11703.29 | | 03/01/2010 | Deposit made by PAYCHEX INC. on your behalf. |

**CLOUDNINE RESORTS - SKY LODGE MANAG  -  M470**
**LLC**
**1816 PROSPECTOR AVE STE 100**
**PARK CITY, UT 84060-7481**

CHECK DATE :   01/28/2010  WEEK  4
PERIOD BEGIN : 01/11/2010
PERIOD END :   01/24/2010

**NEXT PERIOD DATES**

| | | |
|---|---|---|
| CHECK DATE : | 02/11/2010  WEEK  6 | TRANSMIT DATE :   02/10/2010 |
| PERIOD BEGIN : | 01/25/2010 | |
| PERIOD END : | 02/07/2010 | |

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470**
**LLC**
1816 PROSPECTOR AVE STE 100
PARK CITY, UT 84060-7481

CHECK DATE :   02/11/2010 WEEK 6
PERIOD BEGIN : 01/25/2010
PERIOD END :  02/07/2010

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

**PAYROLL TOTALS**

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 61547.01 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 64793.23 | NUMBER OF PAYROLL CHECKS | 124 |
| MANUAL CHECKS | 1625.19 | | |
| **TOTAL NET PAYROLL** | 127965.43 | | |
| BILLING PAYMENT | 476.60 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 46841.26 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 46841.26 | **NUMBER OF CHECKS PRINTED** | 124 |
| **TOTAL NET PAYROLL, TAX LIABILITY,** | | | |
| **AND SERVICES** | 174806.69 | | |
| **TOTAL COST OF PAYROLL** | 175283.29 | NUMBER OF MANUAL/VOID TRANSACTIONS | 1 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

**TAX DEPOSITS DUE**

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 35205.88 | | 02/18/2010 | Deposit made by PAYCHEX INC. on your behalf. |

CLOUDNINE RESORTS - SKY LODGE MANAG - M470
LLC
1816 PROSPECTOR AVE STE 100
PARK CITY, UT 84060-7481

CHECK DATE :   02/11/2010  WEEK  6
PERIOD BEGIN : 01/25/2010
PERIOD END :   02/07/2010

**NEXT PERIOD DATES**

CHECK DATE :     02/25/2010  WEEK  8   TRANSMIT DATE :     02/24/2010
PERIOD BEGIN :     02/08/2010
PERIOD END :       02/21/2010

---

**PAYCHEX MAJOR MARKET SERVICES**    PHONE  (303)307-0505    FAX  (303)307-8680

| East Street Partners 1/31/10 | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A.W. Marshall Company | 0.00 | 0.00 | 0.00 | 0.00 | 289.83 | 289.83 |
| ACME Thread Ware | 0.00 | 0.00 | 0.00 | 0.00 | 355.21 | 355.21 |
| Adler, Gil and Jeannie-506D | 4,992.21 | 0.00 | 0.00 | 0.00 | 0.00 | 4,992.21 |
| ADT Security Services Inc | 0.00 | 0.00 | 0.00 | 0.00 | 126.60 | 126.60 |
| Aetna | 4,579.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,579.00 |
| Ahern, Brian 405/505 B | 810.60 | 434.15 | 0.00 | 0.00 | 417.70 | 1,662.45 |
| Air Filter Sales & Service Inc | 0.00 | 0.00 | 0.00 | 0.00 | 672.88 | 672.88 |
| Albaini, Al and Roxann 209D | 0.00 | 0.00 | 1,012.04 | 0.00 | 0.00 | 1,012.04 |
| Alpine Adventures | 0.00 | 2,472.00 | 0.00 | 0.00 | 15.90 | 2,487.90 |
| Alsco | 16.03 | 4,499.26 | 0.00 | 0.00 | 1,218.69 | 5,733.98 |
| Althaver, Brian | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| American Express Travel | 0.00 | 0.00 | 0.00 | 0.00 | 239.60 | 239.60 |
| American Express Travel Relate | 0.00 | 0.00 | 0.00 | 0.00 | 31.80 | 31.80 |
| American Hotel Register CO | 0.00 | 0.00 | 0.00 | 0.00 | 117.92 | 117.92 |
| American Ski & Board Association | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Ames, Jonathan & Joanna 405/505 E | 1,211.56 | 0.00 | 0.60 | 0.00 | 853.65 | 2,065.81 |
| Anderson, Alan & Amy-207/307C | 3,474.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,474.00 |
| Appliance Sales & Service | 0.00 | 176.91 | 0.00 | 0.00 | 1,159.63 | 1,336.54 |
| AT&T Mobility | 0.00 | 0.00 | 0.00 | 0.00 | 375.39 | 375.39 |
| ATIV Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 59.80 |
| Bacon, Sarah | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| Bank, Marshalll | 0.00 | 0.00 | 0.00 | 0.00 | 190.78 | 190.78 |
| Barrows, Shaun | 500.00 | 540.00 | 0.00 | 0.00 | 0.00 | 1,040.00 |
| Bellows Glass | 0.00 | 0.00 | 0.00 | 0.00 | 51.47 | 51.47 |
| Belo Viaje S.A. De C.V. | 0.00 | 180.80 | 0.00 | 0.00 | 0.00 | 180.80 |
| Bevco2 | 40.08 | 96.91 | 0.00 | 0.00 | 131.11 | 268.10 |
| Bidenost, Ray PHE | 965.00 | 1,610.27 | 0.00 | 0.00 | 0.00 | 2,575.27 |
| Big Four Distributing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -32.05 | -32.05 |
| Black, Jacey | 49.44 | 0.00 | 0.00 | 0.00 | 0.00 | 49.44 |
| Blythe, Peter 202/102C | 3,993.15 | 795.21 | 0.00 | 0.00 | 306.15 | 5,094.51 |
| BMI | 870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 870.00 |
| Boberek, Scott | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 | 120.00 |
| Bollinger, Ashley | 440.00 | 946.00 | 0.00 | 0.00 | 0.00 | 1,386.00 |
| BTC | 1,210.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 2,560.00 |
| Bugajski, Gerald and Lisa 404/304A | 0.00 | 157.30 | 0.00 | 0.00 | 0.00 | 157.30 |
| Cameron & Associates | 0.00 | 0.00 | 0.00 | 0.00 | 91.62 | 91.62 |
| Carlson Wagonlit Travel, Inc | 0.00 | 49.50 | 0.00 | 0.00 | 0.00 | 49.50 |
| Casey, Amy 204/104E | 1,426.27 | 2,263.97 | 0.00 | 0.00 | 0.00 | 3,690.24 |
| Cash | 0.00 | 0.00 | 0.00 | 0.00 | 578.71 | 578.71 |
| Castillo, Sean & Buffy | 0.00 | 0.00 | 0.00 | 0.00 | 374.17 | 374.17 |
| Chang, Michael & Nilda | 0.00 | 0.00 | 0.00 | 0.00 | 1,827.31 | 1,827.31 |
| Child Support Services | 0.00 | 705.37 | 0.00 | 0.00 | 0.00 | 705.37 |
| Chin, Steve and Fleming, Dena 309C | 2,228.97 | 0.00 | 0.00 | 0.00 | 0.00 | 2,228.97 |
| Cintas Corporation | 3,807.32 | 0.00 | 0.00 | 0.00 | 0.00 | 3,807.32 |
| CloudNine Resorts SL- Management | 36,200.78 | 58,068.00 | 0.00 | 0.00 | 0.00 | 94,268.78 |
| Comcast | 0.00 | 724.05 | 0.00 | 0.00 | 1,394.62 | 2,118.67 |
| Connor, Jon 406D | 462.43 | 2,282.35 | 0.00 | 0.00 | 213.16 | 2,957.94 |
| CRC Design | 0.00 | 0.00 | 0.00 | 0.00 | 1,097.25 | 1,097.25 |
| Curb It Recycling | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 | 695.00 |
| Cushman & Wakefield | 0.00 | 0.00 | 0.00 | 0.00 | 12,500.00 | 12,500.00 |
| Davidson, Philip and Ruth 402/302D | 0.00 | 3,401.07 | 0.00 | 0.00 | 0.00 | 3,401.07 |
| Davis, Marcie 401/501E | 481.22 | 0.00 | 0.00 | 0.00 | 0.00 | 481.22 |
| Davis, Scott 303/203F | 191.92 | 0.00 | 0.00 | 0.00 | 0.00 | 191.92 |
| De Paoli, Deborah 402/302C | 820.01 | 0.00 | 0.00 | 0.00 | 0.00 | 820.01 |
| Dental Select | 0.00 | 2,957.94 | 0.00 | 0.00 | 0.00 | 2,957.94 |
| Dex West | 0.00 | 0.00 | 0.00 | 0.00 | 100.25 | 100.25 |
| Diamond Rental | 0.00 | 4,224.72 | 0.00 | 0.00 | 0.00 | 4,224.72 |
| Diamond Travel | 0.00 | 2,334.90 | 0.00 | 0.00 | 0.00 | 2,334.90 |
| Dreimann, Leon and Joy 402/302F | 2,083.44 | 79.86 | 0.00 | 0.00 | 81.88 | 2,245.18 |
| Driemann, Joy and Leon 306F | 2,097.43 | 0.00 | 0.00 | 0.00 | 0.00 | 2,097.43 |
| Duffield, James & Suzanne | 0.00 | 0.00 | 0.00 | 0.00 | 1,505.07 | 1,505.07 |
| Ecolab | 113.64 | 0.00 | 0.00 | 0.00 | 113.70 | 227.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ecolab Pest Elim. Div | 0.00 | 602.00 | 0.00 | 0.00 | 602.00 | 1,204.00 |
| EM Systems | 0.00 | 0.00 | 0.00 | 0.00 | 1,105.86 | 1,105.86 |
| Escudier, Bll | 0.00 | 0.00 | 0.00 | 0.00 | 739.18 | 739.18 |
| ESP-Transfer of Profit or Loss | 451,898.33 | 0.00 | 0.00 | 0.00 | 0.00 | 451,898.33 |
| Feder, Michael | 0.00 | 0.00 | 0.00 | 0.00 | 1,562.02 | 1,562.02 |
| Fedex | 0.00 | 0.00 | 0.00 | 0.00 | 110.42 | 110.42 |
| Ferguson, Dianna 204/104 D | 0.00 | 3,197.30 | 0.00 | 0.00 | 0.00 | 3,197.30 |
| Ferraris, Jan 402/302c | 820.01 | 0.00 | 0.00 | 0.00 | 0.00 | 820.01 |
| Fick Joe & Davis, Scott 301/201C | 9,407.77 | 0.00 | 0.00 | 0.00 | 0.00 | 9,407.77 |
| Fick, Joe 305/205B | 0.00 | 737.62 | 0.00 | 0.00 | 0.00 | 737.62 |
| Finberg, Stephen & Barbara 305/205D | 5,765.88 | 0.00 | 0.00 | 0.00 | 0.00 | 5,765.88 |
| Five 9's Communication | 0.00 | 0.00 | 0.00 | 0.00 | 679.06 | 679.06 |
| Five Step Carpet Care | 367.00 | 0.00 | 0.00 | 0.00 | 0.00 | 367.00 |
| Florida Vacations, Inc | 0.00 | 495.60 | 0.00 | 0.00 | 0.00 | 495.60 |
| Fog River Fisheries | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Frosh Travel | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 |
| G.M. Collin Skin Care Inc | 0.00 | 0.00 | 0.00 | 0.00 | 890.60 | 890.60 |
| Gardner, Curtis and Pat-301/201 D | 0.00 | 3,084.53 | 0.00 | 0.00 | 1,273.23 | 4,357.76 |
| Gateway Center, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 10,319.65 | 10,319.65 |
| Gemstone | 0.00 | 8,000.00 | 8,000.00 | 8,000.00 | 0.00 | 24,000.00 |
| General Distributing | 0.00 | 310.50 | 0.00 | 0.00 | 0.00 | 310.50 |
| Get Fresh | 0.00 | 0.00 | 0.00 | 0.00 | 252.62 | 252.62 |
| Gilligan, Andrew & Karen 403/503f | 1,456.19 | 0.00 | 0.00 | 0.00 | 0.00 | 1,456.19 |
| Gorilla Travel Network | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| Griffiths, Marcia 106B | 0.00 | 357.68 | 0.00 | 0.00 | 0.00 | 357.68 |
| Gross, Merrick and Rosa-301/201A | 1,519.88 | 79.86 | 0.00 | 0.00 | 0.00 | 1,599.74 |
| Guensey, Craig & Ann-303/203E | 0.00 | 85.14 | 0.00 | 0.00 | 1,905.53 | 1,990.67 |
| Harris, Suzanne 106D | 820.25 | 0.00 | 0.00 | 0.00 | 190.15 | 1,010.40 |
| Hasler, Inc. | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| HD Supply Facilities Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 1,012.56 | 1,012.56 |
| Hillyard, Dane and Sundee PH C | 10,856.25 | 0.00 | 0.00 | 0.00 | 0.00 | 10,856.25 |
| Hillyard, Dane and Sundee PH F | 1,485.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,485.62 |
| Hindle, Bill & Connie | 0.00 | 0.00 | 0.00 | 0.00 | 1,565.57 | 1,565.57 |
| Hojel, Michael and Veronica 306 E | 0.00 | 2,762.87 | 0.00 | 0.00 | 0.00 | 2,762.87 |
| Home Depot Credit Services | -302.47 | 432.78 | 0.00 | 0.00 | 22.92 | 153.23 |
| Home Savings Bank 404/304B | 3,372.68 | 319.44 | 0.00 | 0.00 | 0.00 | 3,692.12 |
| Hood Cleaners of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| Hotel Amenities Resources LLC | 997.69 | 0.00 | 0.00 | 0.00 | 888.82 | 1,886.51 |
| Hoven, Brooks 207/307D | 1,076.94 | 1,693.31 | 0.00 | 0.00 | 1,413.50 | 2,770.25 |
| HY-KO Supply Co. | 0.00 | 0.00 | 0.00 | 0.00 | 1,413.50 | 1,413.50 |
| Intermountain Drug Testing | 0.00 | 180.00 | 0.00 | 0.00 | 1,035.00 | 1,215.00 |
| Irwin, Kati 202/102D | 0.00 | 2,331.26 | 0.00 | 0.00 | 247.29 | 2,578.55 |
| Johnson, Catherine | 0.00 | 0.00 | 0.00 | 0.00 | 263.61 | 263.61 |
| Kumar, Rushi 303/203C | 2,624.80 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.80 |
| Kuncalt, Kristy | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| LaFredo, Steve 401C | 0.00 | 2,399.19 | 0.00 | 0.00 | 735.41 | 3,134.60 |
| Laidlaw, Brian & Teri 209c | 4,825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,825.00 |
| Lamkin, William | 1,841.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,841.70 |
| Lamkin, William 402/302E | 10,254.09 | 0.00 | 0.00 | 0.00 | 0.00 | 10,254.09 |
| Lamkin, William 404/304 F | 332.93 | 0.00 | 0.00 | 0.00 | 1,224.29 | 1,557.22 |
| Liquor Leasing & Service, L.C. | 0.00 | 0.00 | 0.00 | 0.00 | 320.55 | 320.55 |
| Litchfield, Mark and Kristen 504C | 5,167.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,167.58 |
| Living Creations Inc | 950.97 | 0.00 | 0.00 | 0.00 | 2,970.43 | 3,921.40 |
| Lovejoy Skylodge, LLC 305/205C | 0.00 | 1,546.86 | 0.00 | 0.00 | 548.55 | 2,095.41 |
| M & M Distributing | 0.00 | 0.00 | 0.00 | 0.00 | -98.80 | -98.80 |
| Mascioni Hospitality, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 233.80 | 233.80 |
| Maxey, Jeremiah | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| McCarthy, Kevin | 0.00 | 0.00 | 0.00 | 0.00 | 397.36 | 397.36 |
| Media One of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | 13.50 |
| Merit Commercial Realty, Inc. | 6,520.96 | 0.00 | 0.00 | 0.00 | 0.00 | 6,520.96 |
| Mettle, Josh 404/304C | 4,533.09 | 79.86 | 0.00 | 0.00 | 724.37 | 5,337.32 |
| Miller, Daniel | 0.00 | 0.00 | 0.00 | 0.00 | 516.14 | 516.14 |
| Miller, Robert 401/501d | 7,282.86 | 0.00 | 0.00 | 0.00 | 0.00 | 7,282.86 |

| | | | | | |
|---|---|---|---|---|---|
| Morin, Gabriel | 0.00 | 6.42 | 0.00 | 0.00 | 0.00 | 6.42 |
| Mountain Movers | 660.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 |
| Mountain Reservations | 0.00 | 191.68 | 0.00 | 0.00 | 0.00 | 191.68 |
| Muir | 0.00 | 7,757.99 | 0.00 | 0.00 | 6,445.79 | 14,203.78 |
| Muzak | 233.75 | 0.00 | 0.00 | 0.00 | 0.00 | 233.75 |
| Nicholas & Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,067.15 | 1,067.15 |
| Niederhauser Davis, LLC | 0.00 | 647.50 | 0.00 | 0.00 | 0.00 | 647.50 |
| Nigth Vision Landscape Light | 0.00 | 0.00 | 0.00 | 0.00 | 88.65 | 88.65 |
| Pacific Seafood - Utah | 0.00 | 597.79 | 0.00 | 0.00 | 1,091.12 | 1,688.91 |
| Pardo, Michael | 0.00 | 0.00 | 0.00 | 0.00 | 239.28 | 239.28 |
| Park City Auto Parts/Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 12.88 | 12.88 |
| Park City Chamber Bureau | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Park City Lock & Key | 301.03 | 0.00 | 0.00 | 0.00 | 148.04 | 449.07 |
| Park City Municipal Corp. | 2,390.41 | 0.00 | 0.00 | 0.00 | 1,348.16 | 3,738.57 |
| Park City WinElectric | 0.00 | 0.00 | 0.00 | 0.00 | 364.68 | 364.68 |
| Patricia Wagner | 0.00 | 18.98 | 0.00 | 0.00 | 5.79 | 24.77 |
| PC Printink | 0.00 | 292.59 | 0.00 | 0.00 | 0.00 | 292.59 |
| Peak 5 | 12,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,050.00 |
| Peak Mobile Communications | 0.00 | 1,025.76 | 0.00 | 0.00 | 135.53 | 1,161.29 |
| Peets Coffee & Tea | 1,587.60 | 0.00 | 0.00 | 0.00 | 560.09 | 2,147.69 |
| Porter Paint | 0.00 | 0.00 | 0.00 | 0.00 | 142.00 | 142.00 |
| Powers, William-Trustee | 554.89 | 0.00 | 0.00 | 0.00 | 0.00 | 554.89 |
| Premier Transportion | 285.00 | 630.00 | 0.00 | 0.00 | 0.00 | 915.00 |
| Pride Investigations and Security, LLC | 8,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,520.00 |
| Protravel International Inc | 2,334.90 | 82.50 | 0.00 | 0.00 | 0.00 | 2,417.40 |
| Protravel International | 0.00 | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 |
| Questar Gas Company | 0.00 | 13,420.72 | 0.00 | 0.00 | 0.00 | 13,420.72 |
| Quint Essentially | 2,967.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,967.20 |
| Qwest-435-111-7091 | 0.00 | 373.60 | 0.00 | 0.00 | 2,668.14 | 3,041.74 |
| Qwest Long Distance | 0.00 | 605.53 | 0.00 | 0.00 | 0.00 | 605.53 |
| Railton-Acme Holdings LLC 405/505D | 0.00 | 8,591.48 | 0.00 | 0.00 | -439.41 | 9,030.89 |
| Ray Bidenost PHB | 0.00 | 435.12 | 0.00 | 0.00 | 0.00 | 435.12 |
| Ray Bidenost PHD | 0.00 | 9,189.71 | 0.00 | 0.00 | 0.00 | 9,189.71 |
| Rayner, Angela 404/304 D | 1,955.09 | 479.16 | 0.00 | 0.00 | 2,069.55 | 4,503.80 |
| Renegade Oil Inc | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Revco Leasing | 0.00 | 713.85 | 0.00 | 0.00 | 759.01 | 1,472.86 |
| Rimmerman | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 | 4,030.00 |
| Ripley, Brenda Trustee | 0.00 | 164.43 | 0.00 | 0.00 | 0.00 | 164.43 |
| Rocky Mountain Power | 0.00 | 0.00 | 0.00 | 0.00 | 20,700.10 | 20,700.10 |
| Rosenberg, Marc 504A | 501.80 | 0.00 | 0.00 | 0.00 | 0.00 | 501.80 |
| Rothchild, Eric and Susan 406A | 673.09 | 0.00 | 0.00 | 0.00 | 0.00 | 673.09 |
| Rzepnick/Miller 305/205A | 0.00 | 241.03 | 0.00 | 0.00 | 0.00 | 241.03 |
| Safeguard | 0.00 | 0.00 | 0.00 | 0.00 | 109.81 | 109.81 |
| Sammons, Linda 106D | 820.25 | 0.00 | 0.00 | 0.00 | 0.00 | 820.25 |
| Schindler Elevator Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 552.89 | 552.89 |
| Scott James Jewelry | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 4.25 |
| Shoaf, Bill & Carrie 406 F | 0.00 | 1,199.35 | 0.00 | 0.00 | 76.43 | 1,275.78 |
| Shoaf, William | 2,201.43 | 263.10 | 10,910.00 | 0.00 | 0.00 | 13,374.53 |
| Shoes For Crews, LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 48.48 | 48.48 |
| Sid Wainer & Son | 270.77 | 0.00 | 0.00 | 0.00 | 0.00 | 270.77 |
| Sidford, Matthew 106 C | 0.00 | 1,575.90 | 0.00 | 0.00 | 0.00 | 1,575.90 |
| Siemens Building Technologies, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 673.00 | 673.00 |
| Simons, Robert & Lynn 403/503C | 6,946.07 | 0.00 | 0.00 | 0.00 | 0.00 | 6,946.07 |
| Sky Investments Group -Borg 309D | 0.00 | 8,908.62 | 0.00 | 0.00 | 0.00 | 8,908.62 |
| Sky Investments Group LLC-Trees -506A | 3,579.19 | 0.00 | 0.00 | 0.00 | 0.00 | 3,579.19 |
| Sky Investments Group, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 96.20 | 96.20 |
| Skyboozers, LLC 507E | 0.00 | 1,944.23 | 0.00 | 0.00 | 124.22 | 2,068.45 |
| Small Luxury Hotels | 0.00 | 0.00 | 0.00 | 0.00 | 2,299.10 | 2,299.10 |
| Smith Travel Research | 0.00 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| Smith, Philo 207/307B | 0.00 | 648.08 | 0.00 | 0.00 | 0.00 | 648.08 |
| Soto, Marina | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Space Place Storage - The | 0.00 | 291.00 | 0.00 | 0.00 | 0.00 | 291.00 |
| Special Request Shopping Services | 1,754.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,754.56 |

| | | | | | |
|---|---|---|---|---|---|
| Squire | 0.00 | 0.00 | 0.00 | 0.00 | 544.43 | 544.43 |
| Stark, David & Louise | 0.00 | 0.00 | 0.00 | 0.00 | 205.73 | 205.73 |
| Step Saver Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 380.54 | 380.54 |
| Stephen Monticone | 0.00 | 0.00 | 0.00 | 0.00 | 96.10 | 96.10 |
| Steve Lewis | 0.00 | 409.91 | 0.00 | 0.00 | 12.32 | 422.23 |
| Stone Ground Bakery | 0.00 | 0.00 | 0.00 | 0.00 | 167.47 | 167.47 |
| Sugar House Awning | 0.00 | 0.00 | 0.00 | 0.00 | 57.70 | 57.70 |
| Summit Business Services | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| Summit Transportation | 346.40 | 0.00 | 0.00 | 0.00 | 0.00 | 346.40 |
| Swire Coca-Cola USA | 0.00 | 257.91 | 0.00 | 0.00 | 776.47 | 1,034.38 |
| Sysco Intermountain Food Service | 0.00 | 48,924.08 | 0.00 | 0.00 | 6,009.08 | 54,933.16 |
| Target Labels & Packaging | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| The Aspen Times | 0.00 | 0.00 | 0.00 | 0.00 | 906.75 | 906.75 |
| THe Park Record | 0.00 | 0.00 | 0.00 | 0.00 | 295.78 | 295.78 |
| TravelCLICK | 18,075.00 | 0.00 | 0.00 | 0.00 | 0.26 | 18,075.00 |
| Triar Seafood Company | 0.00 | 2,174.01 | 0.00 | 0.00 | 0.00 | 2,174.01 |
| UDABC | 0.00 | 3,013.03 | 0.00 | 0.00 | 0.00 | 3,013.03 |
| Union Square HOA- rental pmts | 26,055.83 | 1.58 | 11,318.43 | 0.00 | 10,409.80 | 47,785.64 |
| Universal Companies | 390.74 | 0.00 | 0.00 | 0.00 | 215.35 | 606.09 |
| US Trustee Payment Center | 0.00 | 5,851.60 | 0.00 | 0.00 | 0.00 | 5,851.60 |
| USA Today | 195.50 | 0.00 | 0.00 | 0.00 | 105.70 | 301.20 |
| Utah Fire Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 1,188.38 | 1,188.38 |
| Velasquez, Greg & Cindy 404/304E | 0.00 | 6,676.30 | 0.00 | 0.00 | 0.00 | 6,676.30 |
| Vermut, Stephan and Barbara 403/503A | 0.00 | 0.00 | 0.00 | 0.00 | 297.21 | 297.21 |
| Wasatch Audio-Visual | 0.00 | 0.00 | 0.00 | 0.00 | 490.45 | 490.45 |
| Wasatch Meats | 1,698.66 | 0.00 | 0.00 | 0.00 | 1,692.80 | 3,391.46 |
| Water Images | 0.00 | 0.00 | 0.00 | 0.00 | 488.40 | 488.40 |
| Water Reclamation District | 0.00 | 0.00 | 0.00 | 0.00 | 927.70 | 927.70 |
| Wells Fargo Equipment Finance | 886.54 | 0.00 | 0.00 | 0.00 | 0.00 | 886.54 |
| Wesser, Alfred | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Whitney Advertising & Design | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.78 | 5,000.78 |
| Whitney, Jim and Robin 406E | 2,895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,895.00 |
| Wink, Matt | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| World Choice Travel | 0.00 | 19.90 | 0.00 | 0.00 | 0.00 | 19.90 |
| Wrona Law Office, P.C. | 0.00 | 0.00 | 7,595.00 | 0.00 | 0.00 | 7,595.00 |
| Wynn, Francine 507D | 626.77 | 3,794.80 | 0.00 | 0.00 | 0.00 | 4,421.57 |
| Xandria Salonen | 429.33 | 0.00 | 0.00 | 0.00 | 0.00 | 429.33 |
| Yonemura/Noda 301/201B | 2,150.50 | 157.12 | 0.00 | 0.00 | 0.00 | 2,307.62 |
| CBIZ Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.67 | 12,048.67 |
| CloudNine Resorts SL- Developement | 0.00 | 0.00 | 0.00 | 0.00 | 1,615,420.98 | 1,615,420.98 |
| CloudNine Resorts SL- Management | 0.00 | 0.00 | 0.00 | 0.00 | 488,160.63 | 488,160.63 |
| David Wickline | 0.00 | 0.00 | 0.00 | 0.00 | 1,535.97 | 1,535.97 |
| Elliot Workshop Group | 0.00 | 0.00 | 0.00 | 0.00 | 105,700.00 | 105,700.00 |
| Frank Rimerman & Co. LLP | 0.00 | 0.00 | 0.00 | 0.00 | 1,393.55 | 1,393.55 |
| Goodrich & Thomas, CPAs | 0.00 | 0.00 | 0.00 | 0.00 | 16,100.00 | 16,100.00 |
| Jacobsen Construction | 0.00 | 0.00 | 0.00 | 0.00 | 1,382,127.00 | 1,382,127.00 |
| Klehr,Harrison,Harvey,Branzburg & Ellers | 0.00 | 0.00 | 0.00 | 0.00 | 18,534.17 | 18,534.17 |
| Les Olson Company | 0.00 | 0.00 | 0.00 | 0.00 | 687.50 | 687.50 |
| Luxury Residence Group | 0.00 | 0.00 | 0.00 | 0.00 | 74,721.12 | 74,721.12 |
| McGladrey & Pullen | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Merrit & Harris | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.67 | 1,066.67 |
| Millcreek Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 100,044.00 | 100,044.00 |
| Park City Surveying | 0.00 | 0.00 | 0.00 | 0.00 | 638.33 | 638.33 |
| Pitney Bowes | 0.00 | 0.00 | 0.00 | 0.00 | 53.86 | 53.86 |
| Shaner Design, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,487.50 | 1,487.50 |
| Shoaf, Bill & Carrie | 0.00 | 0.00 | 0.00 | 0.00 | 18,385.20 | 18,385.20 |
| Staples Credit Plan | 0.00 | 0.00 | 0.00 | 0.00 | 326.13 | 326.13 |
| Utah State Tax Commission | 0.00 | 0.00 | 0.00 | 0.00 | 33,253.01 | 33,253.01 |
| | 713,855.80 | 250,315.70 | 38,836.07 | 8,000.00 | 4,022,038.27 | 5,033,045.84 |

Accrued Taxes (from master worksheet form 2-e    159,187.01

5,192,232.85

## EASY STREET PARTNERS
## ACCOUNTS RECEIVABLE

| Due From | Description | Amount |
|---|---|---|
| SMS Accounts Receivable | | 273,793.36 |
| Union Square HOA | | 99,056.00 |
| National Bank of Kansas | | 1,758.85 |
| | | - |
| | | - |
| | Subtotal - Union Square Condo Owners | 374,608 |
| | TOTAL | 374,608 |

| Date | Type | Reference | Original Amt | | | Payment |
|------|------|-----------|--------------|---|---|---------|
| 1/14/2010 | Bill | Dec Sales Tax | 42,477.39 | | | 42,477.39 |
| | | | | | Check Amount | 42,477.39 |

42,477.39

Wells Fargo - Operati

**20728**

Sky Lodge -Debtor in Possession
Case 09-29905
PO Box 683300
Park City, UT 84060

Wells Fargo Bank
1400 kearns Blvd
Park City, UT 84068
31-297/1240 2798

| DATE | 1/24/2010 |
|------|-----------|
| AMOUNT | **42,477.39 |

PAY ONLY  4 2 4 7 7 39

PAY   Forty-Two Thousand Four Hundred Seventy-Seven and 39/100*****Dollars

TO THE ORDER OF
Utah State Tax Commission
Sales Tax
210 North 1950 West
Salt Lake City, UT 84134-0400

**COPY**

---

# Sky Lodge -Debtor in Possession
Utah State Tax Commission

**20728**

1/24/2010

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 1/14/2010 | Bill | Dec Sales Tax | 42,477.39 | 42,477.39 | | 42,477.39 |
| | | | | | Check Amount | 42,477.39 |

Wells Fargo - Operati                                      42,477.39

---

ORIGINAL CHECK HAS A COLORED BACKGROUND PRINTED ON WHITE PAPER AND A MICRO PRINT BORDER

**20728**

**Sky Lodge -Debtor in Possession**
**Case 09-29905**
PO Box 683300
Park City, UT 84060

Wells Fargo Bank
1400 kearns Blvd
Park City, UT 84068
31-297/1240 2798

Printed•WinUser-alester: 01/24/2010 01:34:49 pm

| DATE | 1/24/2010 |
|------|-----------|
| AMOUNT | **42,477.39 |

PAY ONLY  4 2 4 7 7 39
Four Two    Four Seven Seven

PAY   Forty-Two Thousand Four Hundred Seventy-Seven and 39/100*****Dollars

TO THE ORDER OF
Utah State Tax Commission
Sales Tax
210 North 1950 West
Salt Lake City, UT 84134-0400

⑈020728⑈ ⑆124002971⑉ 2679764668⑈

# Sales and Use Tax General Information

Sales and use taxes collected by a seller shall be held in trust for the benefit of the state and for payment to the Tax Commission in the manner and at the time provided for in Utah Code Title 59, Chapter 12.

- **Returns and Schedules:** For filing periods beginning January 2008, you must use the TC-62 series of forms and schedules. Form and schedule filing requirements are based on the nature of your business. You may be penalized if you do not file the correct forms and schedules. Refer to Pub 25, *Sales and Use Tax General Information*, to determine which forms and schedules you are required to file.

- **Paper Forms:** If you do not want paper returns mailed to you, mark Stop Receiving Paper Forms on the sales and use tax return. Mark this if you file online or if you use substitute forms (see below). You still must file sales and use tax returns even if you elect to stop receiving paper forms.

- **Amended Return:** To amend a previously filed return, mark Amended Return on the sales and use tax return and enter the period being amended on the Period line. File amended returns with corrected amounts, not net amounts. Calculate the refund or balance due by subtracting the original payment from the corrected tax due. Submit payment of the balance due or attach a letter requesting a refund of the overpayment. Failure to pay all additional tax and interest with the amended return will result in a late payment penalty.

- **File Returns Online:** Sellers have the option of filing sales and use tax returns and schedules online. To use the online system, go to tax.utah.gov and click Online Tax Services. To file, use the PIN given on your return.

- **Substitute Forms:** Substitute sales tax return forms must meet all specifications and be approved by the Tax Commission prior to use. Refer to Pub 99, *Guidelines for Substitute and Copied Utah Tax Forms*, available at tax.utah.gov/forms. Failure to use approved substitute forms may result in a penalty.

- **Tax Type Amounts:** If required to file sales-related taxes (restaurant, transient room, etc.), include the amount paid for each tax type on the Sales Tax Payment Coupon.

- **Information Updates:** Contact the Tax Commission immediately if account information changes. Submit changes on the following forms:
  - TC-69, *Utah State Business and Tax Registration* - open a new business, change ownership
  - TC-69B, *Additional Business Locations for a Sales Tax Account* - add additional outlets to your account
  - TC-69C, *Notice of Change for a Sales Tax Account* - change address, close an outlet or account, add or remove an officer or owner

- **Taxpayer Resources:** The Tax Commission offers free sales and use tax training and online workshops to help taxpayers understand Utah taxes. Visit tax.utah.gov/training for a list of all training resources.

If you need more information or access to online services, forms or publications, visit the Tax Commission's home page at tax.utah.gov. You may also write or visit the Utah State Tax Commission at 210 North 1950 West, Salt Lake City, UT 84134-0400, or telephone 801-297-2200 or 1-800-662-4335 (outside the Salt Lake area). You can email questions to taxmaster@utah.gov.

If you need an accommodation under the Americans with Disabilities Act, contact the Tax Commission at 801-297-3811 or TDD 801-297-2020. Please allow three working days for a response.

## Sales Tax Payment Coupon

- If you have an EFT requirement, you must continue to pay by EFT to maintain your seller discount.
- Return this coupon with your payment and return(s) to the address below.
- Please return originals. Make copies for your records.
- Verify the Tax Commission address below appears in the envelope window.

REMOVE COUPON AT PERFORATION. RETURN COUPON WITH PAYMENT.

### Group Payment Coupon for Sales Tax Returns

TC-62PCS  Rev. 6/09

| Group Payment Number | Sales and Use Account ID | Period Ending | Return Due Date |
|---|---|---|---|
| 7744151040 | 12404852 002 STC | Dec 2009 | February 1, 2010 |

M S G

CLOUDNINE RESORT CLUBS - SKY LODGE LLC

Make check or money order payable to the Utah State Tax Commission.
Do not send cash. Do not staple check to this coupon.
Detach stub from check.

Indicate amount paid for each tax type

| | |
|---|---|
| TC-62S - Sales and Use Tax | |
| TC-62F - Restaurant Tax | |
| TC-62T - Transient Room Tax | |
| | |
| | |
| Total Amount Paid | |

UTAH STATE TAX COMMISSION
SALES TAX
210 N 1950 W
SLC UT  84134-0400

9853042007744151040100000000000