Page 5 of 8
Account Number:              2679764676
Statement End Date:          01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 19 | 7,470.34 | Bankcard Settlement 100116 628044000217538 The Sky Lodge Hotel |
| | Jan 19 | 4,314.86 | Bankcard Settlement 100118 628044000217411 Easy Street Brasserie |
| | Jan 19 | 3,124.79 | Bankcard Settlement 100117 628044000217411 Easy Street Brasserie |
| | Jan 19 | 2,809.88 | Bankcard Settlement 100116 628044000217411 Easy Street Brasserie |
| | Jan 19 | 2,121.05 | Bankcard Settlement 100116 628044000217421 The Bar Boheme |
| | Jan 19 | 2,072.51 | Bankcard Settlement 100117 628044000217421 The Bar Boheme |
| | Jan 19 | 1,641.17 | Bankcard Settlement 100118 628044000217421 The Bar Boheme |
| | Jan 19 | 1,518.14 | Bankcard Settlement 100115 628044000217538 The Sky Lodge Hotel |
| | Jan 19 | 1,462.41 | Bankcard Settlement 100115 628044000217411 Easy Street Brasserie |
| | Jan 19 | 593.81 | Bankcard Settlement 100115 628044000217421 The Bar Boheme |
| | Jan 19 | 132.82 | Bankcard Settlement 100118 628044000217538 The Sky Lodge Hotel |
| | Jan 20 | 4,187.19 | Bankcard Settlement 100119 628044000217411 Easy Street Brasserie |
| | Jan 20 | 3,840.66 | American Express Settlement 100120 5430562264 The Sky LODG5430562264 |
| | Jan 20 | 2,260.27 | Bankcard Settlement 100119 628044000217538 The Sky Lodge Hotel |
| | Jan 20 | 1,909.91 | Bankcard Settlement 100119 628044000217421 The Bar Boheme |
| | Jan 21 | 4,654.85 | American Express Settlement 100121 5430562264 The Sky LODG5430562264 |
| | Jan 21 | 2,528.99 | Bankcard Settlement 100120 628044000217411 Easy Street Brasserie |
| | Jan 21 | 1,064.21 | Bankcard Settlement 100120 628044000217421 The Bar Boheme |
| | Jan 21 | 579.34 | Bankcard Settlement 100120 628044000217538 The Sky Lodge Hotel |
| | Jan 22 | 8,300.00 | WT Fed#03167 Jpmorgan Chase Ban /Org=daniel J Edelman Inc Srf# 2094400022Jo Trn#100122044069 Rfb# Cap Of 10/01/22 |
| | Jan 22 | 3,601.65 | American Express Settlement 100122 5430562264 The Sky LODG5430562264 |
| | Jan 22 | 1,338.87 | Bankcard Settlement 100121 628044000217411 Easy Street Brasserie |

----------------------------------------------------------------------
Continued on next page

Page 6 of 8
Account Number:              2679764676
Statement End Date:          01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 22 | 526.16 | Bankcard Settlement 100121 628044000217421 The Bar Boheme |
| | Jan 25 | 37,581.00 | American Express Settlement 100125 5430562264 The Sky LODG5430562264 |
| | Jan 25 | 17,421.38 | Bankcard Release 012210 000000007369299 The Sky Lodge Hotel |
| | Jan 25 | 14,361.83 | Bankcard Settlement 100123 628044000217538 The Sky Lodge Hotel |
| | Jan 25 | 10,839.24 | American Express Settlement 100123 5430562264 The Sky LODG5430562264 |
| | Jan 25 | 8,428.13 | Bankcard Settlement 100124 628044000217411 Easy Street Brasserie |
| | Jan 25 | 8,184.49 | Bankcard Settlement 100122 628044000217538 The Sky Lodge Hotel |
| | Jan 25 | 5,693.71 | Bankcard Settlement 100123 628044000217411 Easy Street Brasserie |
| | Jan 25 | 4,812.60 | Bankcard Settlement 100124 628044000217538 The Sky Lodge Hotel |
| | Jan 25 | 3,166.95 | Bankcard Settlement 100124 628044000217421 The Bar Boheme |
| | Jan 25 | 2,999.16 | Bankcard Settlement 100122 628044000217411 Easy Street Brasserie |
| | Jan 25 | 964.36 | Bankcard Settlement 100122 628044000217421 The Bar Boheme |
| | Jan 25 | 109.12 | Bankcard Settlement 100123 628044000217421 The Bar Boheme |
| | Jan 26 | 28,372.38 | American Express Settlement 100126 5430562264 The Sky LODG5430562264 |
| | Jan 26 | 10,233.64 | Bankcard Settlement 100125 628044000217411 Easy Street Brasserie |
| | Jan 26 | 5,575.40 | Bankcard Settlement 100125 628044000217538 The Sky Lodge Hotel |
| | Jan 26 | 3,031.69 | Bankcard Settlement 100125 628044000217421 The Bar Boheme |
| | Jan 27 | 16,009.13 | American Express Settlement 100127 5430562264 The Sky LODG5430562264 |
| | Jan 27 | 10,152.47 | Bankcard Settlement 100126 628044000217411 Easy Street Brasserie |
| | Jan 27 | 2,693.01 | Bankcard Settlement 100126 628044000217421 The Bar Boheme |
| | Jan 27 | 599.00 | Bankcard Settlement 100126 628044000217538 The Sky Lodge Hotel |
| | Jan 28 | 17,120.18 | American Express Settlement 100128 5430562264 The Sky LODG5430562264 |

--------------------------------------------------------------------------------
Continued on next page

Page 7 of 8
Account Number:              2679764676
Statement End Date:          01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

## Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 28 | 6,500.13 | Bankcard Settlement 100127 628044000217411 Easy Street Brasserie |
| | Jan 28 | 2,295.21 | Bankcard Settlement 100127 628044000217421 The Bar Boheme |
| | Jan 28 | 1,954.57 | Bankcard Settlement 100127 628044000217538 The Sky Lodge Hotel |
| | Jan 29 | 14,243.66 | American Express Settlement 100129 5430562264 The Sky LODG5430562264 |
| | Jan 29 | 6,250.22 | Bankcard Settlement 100128 628044000217411 Easy Street Brasserie |
| | Jan 29 | 3,659.67 | Bankcard Settlement 100128 628044000217538 The Sky Lodge Hotel |
| | Jan 29 | 2,180.22 | Bankcard Settlement 100128 628044000217421 The Bar Boheme |
| | | 783,672.74 | Total Electronic Deposits/ Bank Credits |
| | | 929,528.39 | Total Credits |

## Debits
### Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| Dec 31 | Jan 04 | 906,166.00 | Transfer To DDA # 000002679764668 |
| Jan 11 | Jan 12 | 71,140.90 | Transfer To DDA # 000002679764668 |
| Jan 13 | Jan 14 | 304,013.44 | Transfer To DDA # 000002679764668 |
| Jan 13 | Jan 14 | 5.00 | Bankcard Fee - 0329183090 |
| Jan 13 | Jan 14 | 5.00 | Bankcard Fee - 0329183100 |
| Jan 13 | Jan 14 | 5.00 | Bankcard Fee - 0329183120 |
| Jan 13 | Jan 14 | 5.00 | Bankcard Fee - 0329183130 |
| Jan 21 | Jan 22 | 188,521.83 | Transfer To DDA # 000002679764668 |
| Jan 28 | Jan 29 | 269,598.46 | Transfer To DDA # 000002679764668 |
| | | 1,739,460.63 | Total Electronic Debits/ Bank Debits |
| | | 1,739,460.63 | Total Debits |

## Daily Ledger Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Dec 31 | 1,050,157.72 | Jan 05 | 331,919.33 |
| Jan 04 | 311,455.45 | Jan 06 | 354,562.09 |

Continued on next page

Page 8 of 8
Account Number:          2679764676
Statement End Date:      01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

--------------------------------------------------------------------------

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jan 07 | 363,113.16 | Jan 20 | 355,997.66 |
| Jan 08 | 378,746.05 | Jan 21 | 364,825.05 |
| Jan 11 | 451,371.53 | Jan 22 | 221,064.36 |
| Jan 12 | 416,681.35 | Jan 25 | 353,821.05 |
| Jan 13 | 469,034.09 | Jan 26 | 403,114.92 |
| Jan 14 | 194,724.27 | Jan 27 | 432,568.53 |
| Jan 15 | 226,612.28 | Jan 28 | 481,477.86 |
| Jan 19 | 340,793.13 | Jan 29 | 240,225.48 |

Average Daily Ledger Balance          279,054.73

--------------------------------------------------------------------------
Effective March 17, 2010, the following fees associated with your account are
changing/being added:

Wells Fargo Business Platinum Check Card or Business ATM Card Transactions: The
Foreign Currency Conversion Fee will be re-named International Purchase
Transaction Fee. The fee for either network or merchant converted transactions
completed outside the United States will be 3% of the transaction amount. You
may transfer available funds between your linked primary checking and primary
savings accounts at select non-Wells Fargo ATMs. The fee to transfer funds or
to request a balance inquiry at non-Wells Fargo ATMs is $2.00 each (U.S. and
International).

For questions, please contact your Wells Fargo banker, or call the phone number
on your statement to speak with a phone banker 24 hours a day, 7 days a week.
Your pricing may vary depending on your account relationship. We appreciate
your business and look forward to continuing to serve you.

--------------------------------------------------------------------------
Thank you for banking with Wells Fargo.                    Member FDIC

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Statement Period
### 01/01/2010 – 01/29/2010

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT

Account Number
12997375

This summary does not reflect the value of unpriced securities or overnight repurchase agreements

## Account Value Summary

|  | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 1,052,715.69 | 1,052,724.63 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 1,052,715.69** | **$ 1,052,724.63** | **100%** |

Value Change Since Last Statement Period $ 8.94
Percent Increase Since Last Statement Period 0%

Value Last Year-End $ 1,052,715.69
Percent Increase Since Last Year-End 0%

## Income Summary

|  | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 8.94 | 8.94 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 8.94** | **$ 8.94** |

## Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 1,052,715.69 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 8.94 |
| **Closing Balance** | **$ 1,052,724.63** |

098901 1002214 6905 1230 U94F11191450023093 74654-9010 TEST 023U/U0 P

**EASY STREET PARTNERS LLC**
Account Number: 12997375

Statement Ending:    Page 3 of 3
January 29, 2010

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of January 29, 2010

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 8.94 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 1,052,715.69 |
| 01/31/10 | .00999%/31 DAYS BAL = 1052715 | | 8.94 | 1,052,724.63 |
| | Ending Balance | | | 1,052,724.63 |

888852  040001 0000 ECSD 10TF1101945-06030706 74084-0010  12281  020010  P

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

Page 1 of 3

## Your Investment Account(s)

Statement Period
01/01/2010 – 01/29/2010

EASY STREET MEZZANINE LLC
ATTN CHARLES LEONARD

Account Number
12954467

## Account Value Summary

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | 0.00 | 0% |
| Money Market Mutual Funds | 78,522.69 | 78,523.36 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | $ 78,522.69 | $ 78,523.36 | 100% |
| Value Change Since Last Statement Period | | $ 0.67 | |
| Percent Increase Since Last Statement Period | | 0% | |
| Value Last Year-End | | $ 78,522.69 | |
| Percent Increase Since Last Year-End | | 0% | |

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

## Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 0.67 | 0.67 |
| Other | 0.00 | 0.00 |
| **Income Total** | $ 0.67 | $ 0.67 |

## Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 78,522.69 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 0.67 |
| **Closing Balance** | $ 78,523.36 |

029514 0000027 0000 1230 UNF1191H05-0007723 748688010 TEST 038V09 P

Page 3 of 3
Statement Ending:   January 29, 2010

**EASY STREET MEZZANINE LLC**
Account Number: 12954467

# Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of January 29, 2010*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 0.67 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | 78,522.69 |
| 01/31/10 | .00989%31 DAYS,BAL.= 78522 | | 0.67 | 78,523.36 |
| | **Ending Balance** | | | 78,523.36 |

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Statement Period

### 01/01/2010 – 01/29/2010

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT

Account Number
12997367

## Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 690,498.48 | 690,504.34 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 690,498.48** | **$ 690,504.34** | **100%** |

| | |
|---|---|
| Value Change Since Last Statement Period | $ 5.86 |
| Percent Increase Since Last Statement Period | 0% |
| Value Last Year-End | $ 690,498.48 |
| Percent Increase Since Last Year-End | 0% |

## Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 5.86 | 5.86 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 5.86** | **$ 5.86** |

## Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 690,498.48 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 5.86 |
| **Closing Balance** | **$ 690,504.34** |

**EASY STREET PARTNERS LLC**
Account Number: 12997367

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of January 29, 2010*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 5.86 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 690,498.48 |
| 01/31/10 | .00989%31 DAYS,BAL= 690498 | | 5.86 | 690,504.34 |
| | Ending Balance | | | 690,504.34 |

008858 1000213 0003 4C39 UN4711816402002020 740003/0010 TEST 003W09 P

11:14 AM
02/03/10

# Sky Lodge Hotel
## Reconciliation Summary
### 1010 · Wells Fargo - Operating Accout, Period Ending 01/31/2010

|  | Jan 31, 10 |
|---|---|
| **Beginning Balance** | 0.00 |
|   **Cleared Transactions** | |
|     Checks and Payments - 222 items | -1,612,182.29 |
|     Deposits and Credits - 8 items | 1,918,878.85 |
|   **Total Cleared Transactions** | 306,696.56 |
| **Cleared Balance** | 306,696.56 |
|   **Uncleared Transactions** | |
|     Checks and Payments - 70 items | -147,561.58 |
|     Deposits and Credits - 21 items | 0.00 |
|   **Total Uncleared Transactions** | -147,561.58 |
| **Register Balance as of 01/31/2010** | 159,134.98 |
|   **New Transactions** | |
|     Checks and Payments - 20 items | -49,796.87 |
|     Deposits and Credits - 2 items | 13,526.21 |
|   **Total New Transactions** | -36,270.66 |
| **Ending Balance** | 122,864.32 |

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Account, Period Ending 01/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | -236,655.21 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 222 items | | | | | | |
| General Journal | 12/31/2009 | 16 | | X | -63,344.79 | -300,000.00 |
| General Journal | 12/31/2009 | 16 | | X | -34,000.00 | -334,000.00 |
| General Journal | 12/31/2009 | 16 | | X | -34,000.00 | -368,000.00 |
| General Journal | 12/31/2009 | 16 | | X | -34,000.00 | -402,000.00 |
| General Journal | 12/31/2009 | 16 | | X | -33,000.00 | -435,000.00 |
| General Journal | 12/31/2009 | 16 | | X | -19,000.00 | -454,000.00 |
| General Journal | 12/31/2009 | 16 | | X | -9,610.32 | -463,610.32 |
| General Journal | 12/31/2009 | 16 | | X | -7,500.00 | -471,110.32 |
| General Journal | 12/31/2009 | 16 | | X | -4,382.21 | -475,492.53 |
| General Journal | 12/31/2009 | 16 | | X | -3,870.00 | -479,362.53 |
| General Journal | 12/31/2009 | 16 | | X | -3,824.00 | -483,186.53 |
| General Journal | 12/31/2009 | 16 | | X | -3,653.57 | -486,840.10 |
| General Journal | 12/31/2009 | 16 | | X | -2,309.43 | -489,149.53 |
| General Journal | 12/31/2009 | 16 | | X | -1,895.47 | -491,045.00 |
| General Journal | 12/31/2009 | 16 | | X | -1,738.61 | -492,783.61 |
| General Journal | 12/31/2009 | 16 | | X | -1,737.30 | -494,520.91 |
| General Journal | 12/31/2009 | 16 | | X | -1,736.01 | -496,256.92 |
| General Journal | 12/31/2009 | 16 | | X | -1,483.21 | -497,740.13 |
| General Journal | 12/31/2009 | 16 | | X | -1,445.73 | -499,185.86 |
| General Journal | 12/31/2009 | 16 | | X | -1,320.83 | -500,506.69 |
| General Journal | 12/31/2009 | 16 | | X | -1,291.27 | -501,797.96 |
| General Journal | 12/31/2009 | 16 | | X | -1,208.35 | -503,006.31 |
| General Journal | 12/31/2009 | 16 | | X | -1,177.49 | -504,183.80 |
| General Journal | 12/31/2009 | 16 | | X | -1,112.50 | -505,296.30 |
| General Journal | 12/31/2009 | 16 | | X | -1,018.02 | -506,314.32 |
| General Journal | 12/31/2009 | 16 | | X | -783.02 | -507,097.34 |
| General Journal | 12/31/2009 | 16 | | X | -731.12 | -507,828.46 |
| General Journal | 12/31/2009 | 65 | | X | -714.56 | -508,543.02 |
| General Journal | 12/31/2009 | 16 | | X | -688.27 | -509,231.29 |
| General Journal | 12/31/2009 | 16 | | X | -668.96 | -509,900.25 |
| General Journal | 12/31/2009 | 16 | | X | -628.00 | -510,528.25 |
| General Journal | 12/31/2009 | 16 | | X | -616.70 | -511,144.95 |
| General Journal | 12/31/2009 | 16 | | X | -603.25 | -511,748.20 |
| General Journal | 12/31/2009 | 16 | | X | -589.00 | -512,337.20 |
| General Journal | 12/31/2009 | 16 | | X | -542.47 | -512,879.67 |
| General Journal | 12/31/2009 | 16 | | X | -539.72 | -513,419.39 |
| General Journal | 12/31/2009 | 16 | | X | -535.18 | -513,954.57 |
| General Journal | 12/31/2009 | 16 | | X | -517.95 | -514,472.52 |
| General Journal | 12/31/2009 | 16 | | X | -500.00 | -514,972.52 |
| General Journal | 12/31/2009 | 65 | | X | -479.66 | -515,452.18 |
| General Journal | 12/31/2009 | 16 | | X | -454.53 | -515,906.71 |
| General Journal | 12/31/2009 | 16 | | X | -448.50 | -516,355.21 |
| General Journal | 12/31/2009 | 16 | | X | -442.89 | -516,798.10 |
| General Journal | 12/31/2009 | 16 | | X | -413.00 | -517,211.10 |
| General Journal | 12/31/2009 | 16 | | X | -375.00 | -517,586.10 |

0.00

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Account, Period Ending 01/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| General Journal | 12/31/2009 | 16 | | X | -351.94 | -517,938.04 |
| General Journal | 12/31/2009 | 16 | | X | -324.27 | -518,262.31 |
| General Journal | 12/31/2009 | 16 | | X | -287.91 | -518,550.22 |
| General Journal | 12/31/2009 | 16 | | X | -265.00 | -518,815.22 |
| General Journal | 12/31/2009 | 16 | | X | -245.10 | -519,060.32 |
| General Journal | 12/31/2009 | 16 | | X | -215.19 | -519,275.51 |
| General Journal | 12/31/2009 | 16 | | X | -214.88 | -519,490.39 |
| General Journal | 12/31/2009 | 16 | | X | -105.45 | -519,595.84 |
| General Journal | 12/31/2009 | 16 | | X | -100.00 | -519,695.84 |
| General Journal | 12/31/2009 | 65 | | X | -86.43 | -519,782.27 |
| General Journal | 12/31/2009 | 16 | | X | -49.66 | -519,831.93 |
| General Journal | 12/31/2009 | 65 | | X | -46.12 | -519,878.05 |
| General Journal | 12/31/2009 | 16 | | X | -38.20 | -519,916.25 |
| General Journal | 12/31/2009 | 16 | | X | -33.07 | -519,949.32 |
| General Journal | 12/31/2009 | 16 | | X | -19.31 | -519,968.63 |
| General Journal | 12/31/2009 | 16 | | X | -7.50 | -519,976.13 |
| Bill Pmt -Check | 1/1/2010 | wire tr... | Crowell & Moring LLP | X | -220,364.27 | -740,340.40 |
| Bill Pmt -Check | 1/1/2010 | wire tr... | Jones Waldo Holbr... | X | -38,071.60 | -778,412.00 |
| Bill Pmt -Check | 1/2/2010 | 20563 | Barrows, Shaun | X | -400.00 | -778,812.00 |
| Bill Pmt -Check | 1/4/2010 | 20574 | Questar Gas Comp... | X | -13,077.89 | -791,889.89 |
| Bill Pmt -Check | 1/4/2010 | 20566 | Aetna | X | -11,628.00 | -803,517.89 |
| Bill Pmt -Check | 1/4/2010 | 20576 | Rocky Mountain Po... | X | -10,429.01 | -813,946.90 |
| Bill Pmt -Check | 1/4/2010 | ach 1... | Sysco Intermountai... | X | -9,714.92 | -823,661.82 |
| Bill Pmt -Check | 1/4/2010 | ach 1... | UDABC | X | -7,739.99 | -831,401.81 |
| Bill Pmt -Check | 1/4/2010 | 20568 | Colorado Casualty I... | X | -4,558.50 | -835,960.31 |
| Bill Pmt -Check | 1/4/2010 | 20565 | Wasatch Meats | X | -3,555.04 | -839,515.35 |
| Bill Pmt -Check | 1/4/2010 | 20566 | Muir | X | -3,139.09 | -842,654.44 |
| Bill Pmt -Check | 1/4/2010 | 20572 | Alsco | X | -1,735.98 | -844,390.42 |
| Bill Pmt -Check | 1/4/2010 | 20581 | Triar Seafood Com... | X | -1,723.91 | -846,114.33 |
| Bill Pmt -Check | 1/4/2010 | 20569 | Dental Select | X | -1,349.27 | -847,463.60 |
| Bill Pmt -Check | 1/4/2010 | 20573 | Peets Coffee & Tea | X | -1,261.20 | -848,724.80 |
| Bill Pmt -Check | 1/4/2010 | ach 1... | UDABC | X | -880.76 | -849,605.56 |
| Bill Pmt -Check | 1/4/2010 | 20578 | Sentry West Insura... | X | -868.00 | -850,473.56 |
| Bill Pmt -Check | 1/4/2010 | 20577 | Schindler Elevator ... | X | -834.30 | -851,307.86 |
| Bill Pmt -Check | 1/4/2010 | 20575 | Revco Leasing | X | -714.01 | -852,021.87 |
| Bill Pmt -Check | 1/4/2010 | 20583 | Wyman, Rich | X | -600.00 | -852,621.87 |
| Bill Pmt -Check | 1/4/2010 | 20580 | Small Luxury Hotels | X | -555.06 | -853,176.93 |
| Bill Pmt -Check | 1/4/2010 | 20571 | Wasatch Meats | X | -535.30 | -853,712.23 |
| Bill Pmt -Check | 1/4/2010 | 20564 | HY-KO Supply Co. | X | -514.00 | -854,226.23 |
| Bill Pmt -Check | 1/4/2010 | 20570 | Wasatch Timber Pr... | X | -489.72 | -854,715.95 |
| Bill Pmt -Check | 1/4/2010 | ach 1... | UDABC | X | -125.55 | -854,841.50 |
| Bill Pmt -Check | 1/4/2010 | 20570 | Ecolab | X | -113.70 | -854,955.20 |
| Bill Pmt -Check | 1/4/2010 | ach 1... | UDABC | X | -96.85 | -855,051.05 |
| Bill Pmt -Check | 1/4/2010 | 20582 | Whitney Advertising... | X | -61.31 | -855,112.36 |
| Bill Pmt -Check | 1/5/2010 | 20584 | G.M. Collin Skin Ca... | X | -1,008.05 | -856,120.41 |
| Bill Pmt -Check | 1/6/2010 | 20586 | Child Support Servi... | X | -922.44 | -857,042.85 |
| Bill Pmt -Check | 1/6/2010 | 20585 | Child Support Servi... | X | -488.30 | -857,531.15 |
| Bill Pmt -Check | 1/7/2010 | 20587 | Colorado Casualty I... | X | -1,785.75 | -859,316.90 |
| Bill Pmt -Check | 1/8/2010 | 20591 | Wrona Law Office, ... | X | -22,536.08 | -881,852.98 |

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo · Operating Accout, Period Ending 01/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1/8/2010 | 20589 | HY-KO Supply Co. | X | -585.06 | -882,438.04 |
| Bill Pmt -Check | 1/8/2010 | 20588 | Swire Coca-Cola U... | X | -205.60 | -882,643.64 |
| Bill Pmt -Check | 1/9/2010 | wire tr... | Durham Jones & Pi... | X | -94,028.49 | -976,672.13 |
| Bill Pmt -Check | 1/9/2010 | 20606 | Philadelphia Insura. | X | -12,525.64 | -989,197.77 |
| Bill Pmt -Check | 1/9/2010 | 20618 | Union Square Hom... | X | -3,846.45 | -993,044.22 |
| Bill Pmt -Check | 1/9/2010 | 20613 | Schindler Elevator... | X | -3,317.11 | -996,361.33 |
| Bill Pmt -Check | 1/9/2010 | 20603 | Muir | X | -2,523.38 | -998,884.71 |
| Bill Pmt -Check | 1/9/2010 | 20597 | Blox | X | -1,890.00 | -1,000,774.71 |
| Bill Pmt -Check | 1/9/2010 | 20617 | Triar Seafood Com... | X | -1,726.36 | -1,002,501.07 |
| Bill Pmt -Check | 1/9/2010 | 20592 | Barrows, Shaun | X | -1,300.00 | -1,003,801.07 |
| Bill Pmt -Check | 1/9/2010 | 20593 | ACME Thread Ware | X | -946.52 | -1,004,747.59 |
| Bill Pmt -Check | 1/9/2010 | 20616 | Summit County Ass... | X | -880.88 | -1,005,628.47 |
| Bill Pmt -Check | 1/9/2010 | 20595 | Alsco | X | -783.31 | -1,006,411.78 |
| Bill Pmt -Check | 1/9/2010 | 20615 | Special Request Sh... | X | -710.47 | -1,007,122.25 |
| Bill Pmt -Check | 1/9/2010 | 20596 | Architectural Buildin. | X | -655.00 | -1,007,777.25 |
| Bill Pmt -Check | 1/9/2010 | 20610 | Qwest Long Distance | X | -606.55 | -1,008,383.80 |
| Bill Pmt -Check | 1/9/2010 | 20600 | Ecolab Pest Elim. Div | X | -602.00 | -1,008,985.80 |
| Bill Pmt -Check | 1/9/2010 | 20609 | Qwest-435-111-7091 | X | -553.98 | -1,009,539.78 |
| Bill Pmt -Check | 1/9/2010 | 20602 | Home Depot Credit... | X | -505.00 | -1,010,044.78 |
| Bill Pmt -Check | 1/9/2010 | 20601 | Graphix Solutions | X | -493.46 | -1,010,538.24 |
| Bill Pmt -Check | 1/9/2010 | 20619 | Zee Medical | X | -365.48 | -1,010,903.72 |
| Bill Pmt -Check | 1/9/2010 | 20608 | Powers, William-Tr... | X | -318.95 | -1,011,222.67 |
| Bill Pmt -Check | 1/9/2010 | 20612 | Ripley, Brenda Trus... | X | -271.78 | -1,011,494.45 |
| Bill Pmt -Check | 1/9/2010 | 20604 | Muzak | X | -204.16 | -1,011,698.61 |
| Bill Pmt -Check | 1/9/2010 | 20607 | Pitney Bowes | X | -170.21 | -1,011,868.82 |
| Bill Pmt -Check | 1/9/2010 | 20598 | Cynthia Sandoval P... | X | -150.00 | -1,012,018.82 |
| Bill Pmt -Check | 1/9/2010 | 20594 | ADT Security Servi... | X | -125.36 | -1,012,144.18 |
| Bill Pmt -Check | 1/9/2010 | 20614 | Soto, Marina | X | -67.49 | -1,012,211.67 |
| Bill Pmt -Check | 1/9/2010 | 20611 | Rea, Patti | X | -26.84 | -1,012,238.51 |
| Bill Pmt -Check | 1/11/2010 | ach 1/... | Sysco Intermountai... | X | -12,269.78 | -1,024,508.29 |
| Bill Pmt -Check | 1/11/2010 | 20621 | Wasatch Meats | X | -487.57 | -1,024,995.86 |
| Bill Pmt -Check | 1/11/2010 | 20620 | Nationwide Drafting... | X | -172.89 | -1,025,168.75 |
| Bill Pmt -Check | 1/11/2010 | 20622 | Home Depot Credit... | X | -1.02 | -1,025,169.77 |
| Bill Pmt -Check | 1/12/2010 | 20623 | HY-KO Supply Co. | X | -572.66 | -1,025,742.43 |
| Bill Pmt -Check | 1/12/2010 | ach 0... | UDARC | X | -5,755.16 | -1,031,497.59 |
| Bill Pmt -Check | 1/13/2010 | 20627 | Wasatch Meats | X | -1,156.67 | -1,032,654.26 |
| Bill Pmt -Check | 1/13/2010 | 20625 | Albert Ulster Import... | X | -1,034.95 | -1,033,689.21 |
| Bill Pmt -Check | 1/13/2010 | 20624 | Big Four Distributin... | X | -307.75 | -1,033,996.96 |
| Bill Pmt -Check | 1/14/2010 | wire 0... | BDRC 4 Site, LLC | X | -33,000.00 | -1,066,996.96 |
| Bill Pmt -Check | 1/14/2010 | 20665 | European Tile Works | X | -17,460.70 | -1,084,457.66 |
| Bill Pmt -Check | 1/14/2010 | 20674 | Sentry West Insura... | X | -10,750.00 | -1,095,207.66 |
| Bill Pmt -Check | 1/14/2010 | 20639 | Gateway Center, LLC | X | -9,885.38 | -1,105,093.04 |
| Bill Pmt -Check | 1/14/2010 | 20663 | American Liberty In... | X | -3,320.00 | -1,108,413.04 |
| Bill Pmt -Check | 1/14/2010 | 20670 | Philadelphia Insura... | X | -3,131.42 | -1,111,544.46 |
| Bill Pmt -Check | 1/14/2010 | 20662 | Alsco | X | -2,615.67 | -1,114,160.13 |
| Bill Pmt -Check | 1/14/2010 | 20667 | Muir | X | -2,364.82 | -1,116,524.95 |
| Bill Pmt -Check | 1/14/2010 | 20661 | Swire Coca-Cola U... | X | -1,542.00 | -1,118,066.95 |
| Bill Pmt -Check | 1/14/2010 | 20673 | Schindler Elevator ... | X | -1,521.00 | -1,119,587.95 |
| Bill Pmt -Check | 1/14/2010 | 20669 | Park City Municipal ... | X | -1,490.61 | -1,121,078.56 |

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Account, Period Ending 01/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1/14/2010 | 20680 | Swire Coca-Cola U... | X | -1,189.46 | -1,122,268.02 |
| Bill Pmt -Check | 1/14/2010 | 20629 | 1320 KFAN | X | -1,160.00 | -1,123,428.02 |
| Bill Pmt -Check | 1/14/2010 | 20633 | BTC | X | -900.00 | -1,124,328.02 |
| Bill Pmt -Check | 1/14/2010 | 20678 | Hotel Amenities Re... | X | -814.78 | -1,125,142.80 |
| Bill Pmt -Check | 1/14/2010 | 20671 | Premier Transportation | X | -810.00 | -1,125,952.80 |
| Bill Pmt -Check | 1/14/2010 | 20676 | Triar Seafood Com... | X | -522.18 | -1,126,474.98 |
| Bill Pmt -Check | 1/14/2010 | 20645 | Maxey, Jeremiah | X | -400.00 | -1,126,874.98 |
| Bill Pmt -Check | 1/14/2010 | 20679 | EM Systems | X | -371.54 | -1,127,246.52 |
| Bill Pmt -Check | 1/14/2010 | 20648 | Mountain Valley Te... | X | -335.00 | -1,127,581.52 |
| Bill Pmt -Check | 1/14/2010 | 20644 | Innovative Body Sci... | X | -312.42 | -1,127,893.94 |
| Bill Pmt -Check | 1/14/2010 | 20666 | Home Depot Credit | X | -302.67 | -1,128,196.61 |
| Bill Pmt -Check | 1/14/2010 | 20661 | ALC Snow Removal | X | -250.00 | -1,128,446.61 |
| Bill Pmt -Check | 1/14/2010 | 20630 | Alsco | X | -235.67 | -1,128,682.28 |
| Bill Pmt -Check | 1/14/2010 | 20631 | Bevco2 | X | -167.15 | -1,128,849.43 |
| Bill Pmt -Check | 1/14/2010 | 20657 | Wesser, Alfred | X | -165.82 | -1,129,015.25 |
| Bill Pmt -Check | 1/14/2010 | 20677 | Hasler, Inc. | X | -151.34 | -1,129,166.59 |
| Bill Pmt -Check | 1/14/2010 | 20672 | Ripley, Brenda Trus... | X | -142.75 | -1,129,309.34 |
| Bill Pmt -Check | 1/14/2010 | 20660 | ADT Security Servi... | X | -133.56 | -1,129,442.90 |
| Bill Pmt -Check | 1/14/2010 | 20655 | USA Today | X | -90.40 | -1,129,533.30 |
| Bill Pmt -Check | 1/14/2010 | 20658 | Whitney Advertising... | X | -86.00 | -1,129,619.30 |
| Bill Pmt -Check | 1/14/2010 | 20651 | Ripley, Brenda Trus... | X | -69.63 | -1,129,688.93 |
| General Journal | 1/15/2010 | 20647 | Morin, Gabriel | X | -16.57 | -1,129,705.50 |
| General Journal | 1/15/2010 | 37 ach 1/... | PayChex | | -147,007.12 | -1,276,712.62 |
| Bill Pmt -Check | 1/15/2010 | 20687 | Barrows, Shaun | X | -2,201.83 | -1,278,914.45 |
| Bill Pmt -Check | 1/15/2010 | 20677 | Wasatch Meats | X | -800.00 | -1,279,714.45 |
| Bill Pmt -Check | 1/15/2010 | 20686 | Wasatch Meats | X | -574.34 | -1,280,288.79 |
| Bill Pmt -Check | 1/15/2010 | 20684 | Appliance Sales & ... | X | -143.44 | -1,280,432.23 |
| Bill Pmt -Check | 1/15/2010 | 20683 | M & M Distributing | X | -57.30 | -1,280,489.53 |
| Bill Pmt -Check | 1/18/2010 | 20692 | Sysco Intermountai... | X | -14,993.29 | -1,295,482.82 |
| Bill Pmt -Check | 1/18/2010 | ach 0... | Wasatch Meats | X | -2,852.19 | -1,298,335.01 |
| Bill Pmt -Check | 1/19/2010 | ach 0... | UDABC | X | -13,956.04 | -1,312,291.05 |
| Bill Pmt -Check | 1/19/2010 | 20695 | Ripley, Brenda Trus... | X | -7,000.00 | -1,319,291.05 |
| Bill Pmt -Check | 1/19/2010 | ach 0... | UDABC | X | -4,200.16 | -1,323,491.21 |
| Bill Pmt -Check | 1/19/2010 | ach 0... | UDABC | X | -2,253.49 | -1,325,744.70 |
| Bill Pmt -Check | 1/19/2010 | 20699 | Wasatch Meats | X | -1,856.83 | -1,327,601.53 |
| Bill Pmt -Check | 1/19/2010 | 20700 | HY-KO Supply Co. | X | -1,292.19 | -1,328,893.72 |
| Bill Pmt -Check | 1/19/2010 | 20701 | Appliance Sales & ... | X | -701.71 | -1,329,595.43 |
| Bill Pmt -Check | 1/19/2010 | 20697 | Ripley, Brenda Trus... | X | -582.62 | -1,330,178.05 |
| Bill Pmt -Check | 1/19/2010 | 20696 | Ripley, Brenda Trus... | X | -225.41 | -1,330,403.46 |
| Bill Pmt -Check | 1/19/2010 | ach 0... | UDABC | X | -187.96 | -1,330,591.42 |
| Bill Pmt -Check | 1/20/2010 | 20698 | Carlson | X | -74.49 | -1,330,665.91 |
| Bill Pmt -Check | 1/20/2010 | 20703 | Step Saver Inc. | X | -249.26 | -1,330,915.17 |
| Bill Pmt -Check | 1/21/2010 | 20705 | Swire Coca-Cola U... | X | -473.40 | -1,331,388.57 |
| Bill Pmt -Check | 1/21/2010 | 20706 | Qwest Long Distance | X | -215.95 | -1,331,604.52 |
| Bill Pmt -Check | 1/21/2010 | 20707 | Pacific Seafood - Ut... | X | -203.27 | -1,331,807.79 |
| Bill Pmt -Check | 1/22/2010 | wire 0... | West LB Bank | X | -34,000.00 | -1,365,807.79 |
| General Journal | 1/24/2010 | 20731 | Wasatch Meats | | -5,334.71 | -1,371,142.50 |
| Bill Pmt -Check | 1/22/2010 | 60 | | | -182,434.20 | -1,553,576.70 |
| General Journal | 1/24/2010 | 61 | | | -577.49 | -1,554,154.19 |

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 01/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 1/25/2010 | ach 0... | Sysco Intermountai... | X | -7,952.03 | -1,562,106.22 |
| Bill Pmt -Check | 1/25/2010 | ach 1... | UDABC | X | -3,898.70 | -1,566,004.92 |
| Bill Pmt -Check | 1/25/2010 | ach 0... | UDABC | X | -3,359.16 | -1,569,364.08 |
| Bill Pmt -Check | 1/25/2010 | ach 0... | UDABC | X | -3,352.44 | -1,572,716.52 |
| Bill Pmt -Check | 1/25/2010 | ach 0... | UDABC | X | -3,164.40 | -1,575,880.92 |
| Bill Pmt -Check | 1/25/2010 | ach 0... | UDABC | X | -2,865.04 | -1,578,745.96 |
| Bill Pmt -Check | 1/25/2010 | ach 0... | UDABC | X | -1,651.05 | -1,580,397.01 |
| Bill Pmt -Check | 1/25/2010 | ach 0... | UDABC | X | -856.08 | -1,581,253.09 |
| Bill Pmt -Check | 1/25/2010 | ach 0... | UDABC | X | -359.76 | -1,581,612.85 |
| Bill Pmt -Check | 1/25/2010 | ach 0... | UDABC | X | -196.68 | -1,581,809.53 |
| Bill Pmt -Check | 1/25/2010 | ach 0... | UDABC | X | -150.60 | -1,581,960.13 |
| Bill Pmt -Check | 1/25/2010 | ach 0... | UDABC | X | -41.94 | -1,582,002.07 |
| Bill Pmt -Check | 1/26/2010 | ach 0... | UDABC | X | -1,712.68 | -1,583,714.75 |
| Bill Pmt -Check | 1/26/2010 | ach 0... | UDABC | X | -821.34 | -1,584,536.09 |
| Bill Pmt -Check | 1/26/2010 | ach 0... | UDABC | X | -168.91 | -1,584,705.00 |
| Bill Pmt -Check | 1/26/2010 | ach 0... | UDABC | X | -64.32 | -1,584,769.32 |
| Bill Pmt -Check | 1/27/2010 | ach 0... | UDABC | X | -10,148.26 | -1,594,917.58 |
| Bill Pmt -Check | 1/27/2010 | ach 0... | UDABC | X | -7,559.73 | -1,602,477.31 |
| Bill Pmt -Check | 1/27/2010 | ach 0... | UDABC | X | -5,649.34 | -1,608,126.65 |
| Bill Pmt -Check | 1/27/2010 | ach 0... | UDABC | X | -459.80 | -1,608,586.45 |
| Bill Pmt -Check | 1/27/2010 | ach 0... | UDABC | X | -362.88 | -1,608,949.33 |
| General Journal | 1/27/2010 | 63 | | X | -268.53 | -1,609,217.86 |
| Bill Pmt -Check | 1/27/2010 | 20739 | Chef's Garden, The | X | -140.85 | -1,609,358.71 |
| Bill Pmt -Check | 1/27/2010 | 20736 | Big Four Distributin... | X | -90.12 | -1,609,448.83 |
| Bill Pmt -Check | 1/27/2010 | 20735 | M & M Distributing | X | -76.40 | -1,609,525.23 |
| Bill Pmt -Check | 1/28/2010 | ach 0... | OpenTable, Inc. | X | -628.90 | -1,610,154.13 |
| Bill Pmt -Check | 1/28/2010 | ach 0... | UDABC | X | -599.88 | -1,610,754.01 |
| Bill Pmt -Check | 1/29/2010 | ach 0... | UDABC | X | -1,191.42 | -1,611,945.43 |
| Check | 1/31/2010 | | UDABC | X | (236.86) | -1,612,182.29 |
| | | | | | | |
| **Total Checks and Payments** | | | | | **-1,612,182.29** | **-1,612,182.29** |

**Deposits and Credits - 8 Items**

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| General Journal | 12/31/2009 | 16 | | X | 172,045.80 | 172,045.80 |
| General Journal | 12/31/2009 | 16 | | X | 907,166.00 | 1,079,211.80 |
| General Journal | 1/8/2010 | 28 | | X | 5,699.38 | 1,084,911.18 |
| General Journal | 1/11/2010 | 30 | | X | 71,140.90 | 1,156,052.08 |
| General Journal | 1/13/2010 | 31 | | X | 304,013.44 | 1,460,065.52 |
| General Journal | 1/14/2010 | 64 | | X | (693.04) | 1,460,758.56 |
| General Journal | 1/21/2010 | 53 | | X | 188,521.83 | 1,649,280.39 |
| General Journal | 1/28/2010 | 62 | | X | 269,598.46 | 1,918,878.85 |
| | | | | | | |
| **Total Deposits and Credits** | | | | | **1,918,878.85** | **1,918,878.85** |
| | | | | | | |
| **Total Cleared Transactions** | | | | | **306,696.56** | **306,696.56** |
| | | | | | | |
| **Cleared Balance** | | | | | **306,696.56** | **306,696.56** |

10922-06-16

11:14 AM
02/03/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 01/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 70 items** | | | | | | |
| General Journal | 12/31/2009 | 16 | | | -6,526.21 | -6,526.21 |
| General Journal | 12/31/2009 | 16 | | | -6,159.86 | -12,686.07 |
| General Journal | 12/31/2009 | 16 | | | -4,754.22 | -17,440.29 |
| General Journal | 12/31/2009 | 16 | | | -3,033.33 | -20,473.62 |
| General Journal | 12/31/2009 | 16 | | | -2,824.61 | -23,298.23 |
| General Journal | 12/31/2009 | 16 | | | -2,360.56 | -25,658.79 |
| General Journal | 12/31/2009 | 16 | | | -2,124.61 | -27,783.40 |
| General Journal | 12/31/2009 | 16 | | | -1,895.47 | -29,678.87 |
| General Journal | 12/31/2009 | 16 | | | -1,597.00 | -31,275.87 |
| General Journal | 12/31/2009 | 16 | | | -1,416.60 | -32,692.47 |
| General Journal | 12/31/2009 | 16 | | | -1,028.68 | -33,721.15 |
| General Journal | 12/31/2009 | 16 | | | -863.62 | -34,584.77 |
| General Journal | 12/31/2009 | 16 | | | -843.68 | -35,428.45 |
| General Journal | 12/31/2009 | 16 | | | -664.24 | -36,092.69 |
| General Journal | 12/31/2009 | 16 | | | -587.25 | -36,679.94 |
| General Journal | 12/31/2009 | 16 | | | -434.61 | -37,114.55 |
| General Journal | 12/31/2009 | 16 | | | -420.45 | -37,535.00 |
| General Journal | 12/31/2009 | 16 | | | -375.00 | -37,910.00 |
| General Journal | 12/31/2009 | 16 | | | -354.33 | -38,264.33 |
| General Journal | 12/31/2009 | 16 | | | -346.63 | -38,610.96 |
| General Journal | 12/31/2009 | 16 | | | -324.54 | -38,935.50 |
| General Journal | 12/31/2009 | 16 | | | -314.92 | -39,250.42 |
| General Journal | 12/31/2009 | 16 | | | -299.85 | -39,550.27 |
| General Journal | 12/31/2009 | 16 | | | -200.00 | -39,750.27 |
| General Journal | 12/31/2009 | 16 | | | -183.50 | -39,933.77 |
| General Journal | 12/31/2009 | 16 | | | -79.77 | -40,013.54 |
| General Journal | 12/31/2009 | 16 | | | -76.87 | -40,090.41 |
| General Journal | 12/31/2009 | 16 | | | -45.00 | -40,135.41 |
| General Journal | 12/31/2009 | 16 | | | -2.36 | -40,137.77 |
| Bill Pmt -Check | 1/4/2010 | 20579 | Shoaf, William | | -163.96 | -40,301.73 |
| Bill Pmt -Check | 1/9/2010 | 20599 | Dilloway, Christie | | -170.70 | -40,472.43 |
| Bill Pmt -Check | 1/14/2010 | 20664 | CloudNine Resorts ... | | -19,095.07 | -59,567.50 |
| Bill Pmt -Check | 1/14/2010 | 20656 | Vermil, Stephan an... | | -912.44 | -60,479.94 |
| Bill Pmt -Check | 1/14/2010 | 20675 | Space Place Storag... | | -291.00 | -60,770.94 |
| Bill Pmt -Check | 1/14/2010 | 20668 | Park City Area Lodg... | | -200.00 | -60,970.94 |
| Bill Pmt -Check | 1/14/2010 | 20653 | Steve Lewis | | -194.40 | -61,165.34 |
| Bill Pmt -Check | 1/14/2010 | 20649 | Pinnacle Marketing | | -150.00 | -61,315.34 |
| Bill Pmt -Check | 1/16/2010 | 20688 | Nevarez, Nora | | -693.04 | -62,008.38 |
| Bill Pmt -Check | 1/20/2010 | 20702 | HY-KO Supply Co. | | -104.40 | -62,112.78 |
| Bill Pmt -Check | 1/21/2010 | 20704 | Hamsen, Eric Plan... | | -212.90 | -62,325.68 |
| Bill Pmt -Check | 1/24/2010 | 20728 | Utah State Tax Co... | | -42,477.39 | -104,803.07 |
| Bill Pmt -Check | 1/24/2010 | 20725 | Rocky Mountain Po... | | -11,100.67 | -115,903.74 |
| Bill Pmt -Check | 1/24/2010 | 20724 | Sentry West Insura... | | -6,615.00 | -122,518.74 |
| Bill Pmt -Check | 1/24/2010 | 20721 | Precision Hardwood... | | -2,750.00 | -125,268.74 |
| Bill Pmt -Check | 1/24/2010 | 20719 | Muir | | -2,672.17 | -127,940.91 |
| Bill Pmt -Check | 1/24/2010 | 20720 | Peets Coffee & Tea | | -2,311.20 | -130,252.11 |
| Bill Pmt -Check | 1/24/2010 | 20723 | Qwest-435-111-7091 | | -1,728.74 | -131,980.85 |

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 01/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1/24/2010 | 20717 | Market Metrix | | -1,401.84 | -133,382.69 |
| Bill Pmt -Check | 1/24/2010 | 20715 | Home Depot Credit... | | -1,395.86 | -134,778.55 |
| Bill Pmt -Check | 1/24/2010 | 20713 | CRS Mechanical C... | | -1,129.82 | -135,908.37 |
| Bill Pmt -Check | 1/24/2010 | 20709 | Alsco | | -1,129.72 | -137,038.09 |
| Bill Pmt -Check | 1/24/2010 | 20727 | Triar Seafood Com... | | -1,031.37 | -138,069.46 |
| Bill Pmt -Check | 1/24/2010 | 20712 | Comcast | | -881.36 | -138,950.82 |
| Bill Pmt -Check | 1/24/2010 | 20722 | Premier Transportion | | -810.00 | -139,760.82 |
| Bill Pmt -Check | 1/24/2010 | 20718 | Mountain Movers | | -675.00 | -140,435.82 |
| Bill Pmt -Check | 1/24/2010 | 20729 | Water Reclamation ... | | -326.70 | -140,762.52 |
| Bill Pmt -Check | 1/24/2010 | 20716 | Lisa's Passion For ... | | -308.85 | -141,071.37 |
| Bill Pmt -Check | 1/24/2010 | 20710 | Bevco2 | | -247.25 | -141,318.62 |
| Bill Pmt -Check | 1/24/2010 | 20714 | Five 9's Communic... | | -200.34 | -141,518.96 |
| Bill Pmt -Check | 1/24/2010 | 20726 | Summit County Pub... | | -135.00 | -141,653.96 |
| Bill Pmt -Check | 1/24/2010 | 20730 | Xandria Salonen | | -32.19 | -141,686.15 |
| Bill Pmt -Check | 1/26/2010 | 20733 | Child Support Servi... | | -922.44 | -142,608.59 |
| Bill Pmt -Check | 1/26/2010 | 20732 | Child Support Servi... | | -488.30 | -143,096.89 |
| Bill Pmt -Check | 1/27/2010 | 20738 | Hillyard, Dane and ... | | -1,266.61 | -144,363.50 |
| Bill Pmt -Check | 1/27/2010 | 20734 | Wasatch Meats | | -807.27 | -145,170.77 |
| Bill Pmt -Check | 1/27/2010 | 20740 | HY-KO Supply Co. | | -426.87 | -145,597.64 |
| Bill Pmt -Check | 1/27/2010 | 20737 | Driemann, Joy and ... | | -192.41 | -145,790.05 |
| Bill Pmt -Check | 1/28/2010 | 20741 | Hawley, Christopher | | -100.00 | -145,890.05 |
| Bill Pmt -Check | 1/29/2010 | 20743 | Ortiz, Jose-Mario | | -1,602.02 | -147,492.07 |
| Bill Pmt -Check | 1/29/2010 | 20742 | Swire Coca-Cola U... | | -69.51 | -147,561.58 |

**Total Checks and Payments** — -147,561.58 | -147,561.58

**Deposits and Credits - 21 Items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1/9/2010 | 20605 | Park City Chamber ... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/13/2010 | 20628 | Swire Coca-Cola U... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/13/2010 | 20628 | BDRC 4 Site, LLC | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20659 | Yonemura/Noda 30... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20654 | Union Square HOA-... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20652 | Rezepnick/Miller 305... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20650 | Railton-Acme Holdi... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20646 | Mettle, Josh 404/30... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20643 | Hoven, Brooks 207/... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20642 | Home Savings Ban... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20640 | Guensey, Craig & A... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20638 | Flick, Joe 305/205B | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20637 | Ferguson, Dianna 2... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20636 | Driemann, Joy and ... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20635 | Driemann, Leon an... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20634 | Davidson, Philip an... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20632 | Bidenost, Ray P/HE | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20682 | Wasatch Meats | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20652 | Hillyard, Dane and ... | | 0.00 | 0.00 |

11:14 AM
02/03/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 01/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 1/15/2010 | 20685 | Mountain Movers | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/24/2010 | 20711 | Child Support Servi... | | 0.00 | 0.00 |
| **Total Deposits and Credits** | | | | | **0.00** | **0.00** |
| **Total Uncleared Transactions** | | | | | **-147,561.58** | **-147,561.58** |
| **Register Balance as of 01/31/2010** | | | | | **159,134.98** | **159,134.98** |
| **New Transactions** | | | | | | |
| **Checks and Payments - 20 items** | | | | | | |
| Bill Pmt -Check | 2/1/2010 | 20755 | Questar Gas Comp... | | -13,420.72 | -13,420.72 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | Sysco Intermountai... | | -12,064.48 | -25,485.20 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | Merit Commercial R... | | -6,520.96 | -32,006.16 |
| Bill Pmt -Check | 2/1/2010 | 20752 | Muir | | -4,386.76 | -36,392.92 |
| Bill Pmt -Check | 2/1/2010 | 20748 | Dental Select | | -2,957.94 | -39,350.86 |
| Bill Pmt -Check | 2/1/2010 | 20745 | Alsco | | -1,977.88 | -41,328.74 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | UDABC | | -1,678.99 | -43,007.73 |
| Bill Pmt -Check | 2/1/2010 | 20758 | Triar Seafood Com... | | -1,331.53 | -44,339.26 |
| Bill Pmt -Check | 2/1/2010 | 20759 | Wasatch Meats | | -939.76 | -45,279.02 |
| Bill Pmt -Check | 2/1/2010 | 20746 | BMI | | -870.00 | -46,149.02 |
| Bill Pmt -Check | 2/1/2010 | 20747 | Comcast | | -724.05 | -46,873.07 |
| Bill Pmt -Check | 2/1/2010 | 20757 | Revco Leasing | | -713.85 | -47,586.92 |
| Bill Pmt -Check | 2/1/2010 | 20754 | Premier Transportion | | -630.00 | -48,216.92 |
| Bill Pmt -Check | 2/1/2010 | 20756 | Qwest-435-111-7091 | | -373.60 | -48,590.52 |
| Bill Pmt -Check | 2/1/2010 | 20753 | Muzak | | -233.75 | -48,824.27 |
| Bill Pmt -Check | 2/1/2010 | 20750 | General Distribuling | | -207.00 | -49,031.27 |
| Bill Pmt -Check | 2/1/2010 | 20751 | Hasler, Inc. | | -200.00 | -49,231.27 |
| Bill Pmt -Check | 2/1/2010 | 20749 | Ecolab | | -113.64 | -49,344.91 |
| Bill Pmt -Check | 2/1/2010 | 20744 | Nationwide Drafting... | | -95.50 | -49,440.41 |
| Bill Pmt -Check | 2/2/2010 | ach 0... | UDABC | | -356.46 | -49,796.87 |
| **Total Checks and Payments** | | | | | **-49,796.87** | **-49,796.87** |
| **Deposits and Credits - 2 items** | | | | | | |
| General Journal | 2/1/2010 | 52 | | | 6,526.21 | 6,526.21 |
| General Journal | 2/1/2010 | 49 | | | 7,000.00 | 13,526.21 |
| **Total Deposits and Credits** | | | | | **13,526.21** | **13,526.21** |
| **Total New Transactions** | | | | | **-36,270.66** | **-36,270.66** |
| **Ending Balance** | | | | | **122,864.32** | **122,864.32** |

Page 1 of 6

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

Account Number:          2679764668
Statement Start Date:     01/01/10
Statement End Date:       01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE OPERATING ACCOUNT
DEBTOR IN POSSESSION
201 HEBER AVE
PARK CITY UT 84060

For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

-----------------------------------------------------------------------

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| Choice IV Commercial Checking 2679764668 | 617,711.80 | 306,696.56 |

-----------------------------------------------------------------------

News from Wells Fargo

-----------------------------------------------------------------------

**Credits**
Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 05 | 5,699.38 | Travelscape Inc/ Corp Pmt TSUS0001950044 A^0001^294413231~ |
| | Jan 11 | 71,140.90 | Transfer From DDA # 000002679764676 |
| | Jan 13 | 304,013.44 | Transfer From DDA # 000002679764676 |
| | Jan 21 | 188,521.83 | Transfer From DDA # 000002679764676 |
| | Jan 28 | 269,598.46 | Transfer From DDA # 000002679764676 |
| | Jan 28 | 1,881.59 | St Of Utah ABC Credits 100128 BC00084 Sky Lodge |
| | Jan 28 | 885.66 | St Of Utah ABC Credits 100128 BC00084 Sky Lodge |
| | | 841,741.26 | Total Electronic Deposits/ Bank Credits |
| | | 841,741.26 | Total Credits |

-----------------------------------------------------------------------

**Debits**
Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 04 | 220,364.27 | WT Fed#00045 Wachovia Bank, N.A /Ftr/Bnf=crowell & Moring Master Depository Srf# Legal Fees 2009 Trn#100104000169 Rfb# 000000057 |

-----------------------------------------------------------------------

Continued on next page

Page 2 of 6
Account Number:               2679764668
Statement End Date:            01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 04 | 22,536.08 | WT Seq#00168 Jones Waldo Holbrook /Bnf=jones Waldo Holbrook & Mcdonough Srf# Legal fees 09 Trn#100104000168 Rfb# 000000058 |
| | Jan 04 | 15,535.52 | WT Seq#00171 Jones Waldo Holbrook /Bnf=jones Waldo Holbrook & Mcdonough Srf# IN10010113075382 Trn#100104000171 Rfb# 000000059 |
| | Jan 04 | 9,554.66 | Intermountain Vendor Pay 091230 Cust #428995 The Sky Lodge |
| | Jan 04 | 7,739.99 | State Of Utah Liq Sales Dec 31 493426 Sky Lodge Hotel |
| | Jan 04 | 880.76 | State Of Utah Liq Sales Jan 01 493782 Sky Lodge Hotel |
| | Jan 04 | 160.26 | Intermountain Vendor Pay 091230 Cust #382846 The Sky Lodge Housekee |
| | Jan 04 | 125.55 | State Of Utah Liq Sales Dec 31 493428 Sky Lodge Hotel |
| | Jan 04 | 95.85 | State Of Utah Liq Sales Jan 01 493778 Sky Lodge Hotel |
| | Jan 11 | 94,028.49 | WT Fed#00132 Key Bank National /Ftr/Bnf=durham Jones & Pinegar Srf# IN10010913322333 Trn#100111000345 Rfb# 000000060 |
| | Jan 11 | 12,269.78 | Intermountain Vendor Pay 100108 Cust #428995 The Sky Lodge |
| | Jan 13 | 58,966.04 | Paychex Payroll 33749400000421X Cloudnine Resortclubs- |
| | Jan 13 | 49,963.49 | Paychex Inc. Payroll 33749000023670X Cloudnine Resorts - Sk |
| | Jan 13 | 5,755.16 | St Of Utah ABC Debits 100113 BC00084 Sky Lodge |
| | Jan 14 | 33,000.00 | WT Fed#09397 International Bank /Ftr/Bnf=bdrc 4 Site, Llc Srf# IN10011408491306 Trn#100114035228 Rfb# 000000061 |
| | Jan 14 | 38,077.55 | Paychex Tps Taxes 011110 33750400007577X Cloudnine Resorts - Sk |
| | Jan 14 | 1,964.38 | Paychex Eib Invoice 100114 X33755800004522 Wells Fargo Bank |
| | Jan 15 | 237.45 | Paychex-Hrs Hrs Pmt 13126768 Cloudnine Resorts - S |
| | Jan 19 | 14,993.29 | Intermountain Vendor Pay 100115 Cust #428995 The Sky Lodge |
| | Jan 19 | 13,956.04 | State Of Utah Liq Sales Jan 15 496138 Sky Lodge Hotel |
| | Jan 19 | 4,200.16 | State Of Utah Liq Sales Jan 16 496357 Sky Lodge Hotel |

--------------------------------------------------------------------------

Continued on next page

Page 3 of 6
Account Number:                 2679764668
Statement End Date:          01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 19 | 2,253.49 | State Of Utah Liq Sales Jan 16 496358 Sky Lodge Hotel |
| | Jan 19 | 187.96 | State Of Utah Liq Sales Jan 16 496359 Sky Lodge Hotel |
| | Jan 20 | 236.92 | Client Analysis Srvc Chrg 100119 Svc Chge 1209 000002679764668 |
| | Jan 22 | 34,000.00 | WT Fed#01914 JP Morgan Chase Ba /Ftr/Bnf=westlb AG, Ny Branch Srf# IN10012208504321 Trn#100122038236 Rfb# 000000063 |
| | Jan 25 | 7,851.38 | Intermountain Vendor Pay 100122 Cust #428995 The Sky Lodge |
| | Jan 25 | 3,898.70 | State Of Utah Liq Sales Jan 22 497301 Sky Lodge Hotel |
| | Jan 25 | 3,359.16 | State Of Utah Liq Sales Jan 22 497335 Sky Lodge Hotel |
| | Jan 25 | 3,352.44 | State Of Utah Liq Sales Jan 22 496223 Sky Lodge Hotel |
| | Jan 25 | 3,164.40 | State Of Utah Liq Sales Jan 22 497128 Sky Lodge Hotel |
| | Jan 25 | 2,865.04 | State Of Utah Liq Sales Jan 22 497482 Sky Lodge Hotel |
| | Jan 25 | 1,651.05 | State Of Utah Liq Sales Jan 22 497710 Sky Lodge Hotel |
| | Jan 25 | 856.08 | State Of Utah Liq Sales Jan 22 497484 Sky Lodge Hotel |
| | Jan 25 | 359.76 | State Of Utah Liq Sales Jan 22 497472 Sky Lodge Hotel |
| | Jan 25 | 196.68 | State Of Utah Liq Sales Jan 22 497667 Sky Lodge Hotel |
| | Jan 25 | 150.60 | State Of Utah Liq Sales Jan 22 497584 Sky Lodge Hotel |
| | Jan 25 | 100.65 | Intermountain Vendor Pay 100122 Cust #382846 The Sky Lodge Housekee |
| | Jan 25 | 41.94 | State Of Utah Liq Sales Jan 22 497485 Sky Lodge Hotel |
| | Jan 26 | 1,712.68 | State Of Utah Liq Sales Jan 24 498064 Sky Lodge Hotel |
| | Jan 26 | 821.34 | State Of Utah Liq Sales Jan 23 497796 Sky Lodge Hotel |
| | Jan 26 | 168.91 | State Of Utah Liq Sales Jan 24 498069 Sky Lodge Hotel |
| | Jan 26 | 64.32 | State Of Utah Liq Sales Jan 23 497797 Sky Lodge Hotel |
| | Jan 27 | 10,148.26 | St Of Utah ABC Debits 100127 BC00084 Sky Lodge |
| | Jan 27 | 7,559.73 | State Of Utah Liq Sales Jan 26 498242 Sky Lodge Hotel |
| | Jan 27 | 5,649.34 | St Of Utah ABC Debits 100127 BC00084 Sky Lodge |
| | Jan 27 | 1,881.59 | St Of Utah ABC Debits 100127 BC00084 Sky Lodge |
| | Jan 27 | 885.66 | St Of Utah ABC Debits 100127 BC00084 Sky Lodge |
| | Jan 27 | 459.80 | State Of Utah Liq Sales Jan 26 498243 Sky Lodge Hotel |
| | Jan 27 | 362.88 | St Of Utah ABC Debits 100127 RE01791 Easy Street Brasserie |

------------------------------------------------------------------------

Continued on next page

Page 4 of 6
Account Number:                2679764668
Statement End Date:            01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 27 | 268.53 | Shift4 Corp SHIFT4Corp C9560 0000210121 |
| | Jan 28 | 68,051.80 | Paychex Payroll 3397580000645X Cloudnine Resortclubs- |
| | Jan 28 | 64,140.74 | Paychex Inc. Payroll 3397680034400X Cloudnine Resorts - Sk |
| | Jan 28 | 49,548.60 | Paychex Tps Taxes 012710 33977500000975X Cloudnine Resorts - Sk |
| | Jan 28 | 628.90 | Opentable Monthly On 012710 17518 Easy Street Brasseri |
| | Jan 28 | 599.88 | State Of Utah Liq Sales Jan 27 498506 Sky Lodge Hotel |
| | Jan 29 | 899.82 | State Of Utah Liq Sales Jan 28 498782 Sky Lodge Hotel |
| | Jan 29 | 577.49 | Paychex Eib Invoice 100129 X33984300003776 Wells Fargo Bank |
| | Jan 29 | 291.60 | State Of Utah Liq Sales Jan 28 498727 Sky Lodge Hotel |
| | | 883,652.89 | Total Electronic Debits/ Bank Debits |

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 11862 | Jan 04 | 19.31 | 20522* | Jan 06 | 731.12 |
| 11874* | Jan 25 | 33.07 | 20524* | Jan 14 | 1,483.21 |
| 20224* | Jan 14 | 245.10 | 20525 | Jan 08 | 3,824.00 |
| 20225 | Jan 19 | 1,320.83 | 20526 | Jan 06 | 535.18 |
| 20230* | Jan 11 | 454.53 | 20527 | Jan 11 | 1,018.02 |
| 20324* | Jan 11 | 287.91 | 20528 | Jan 20 | 1,177.49 |
| 20392* | Jan 04 | 215.19 | 20529 | Jan 06 | 7.50 |
| 20447* | Jan 06 | 688.27 | 20530 | Jan 06 | 3,653.57 |
| 20449* | Jan 12 | 46.12 | 20531 | Jan 06 | 1,736.01 |
| 20450 | Jan 04 | 1,291.27 | 20532 | Jan 07 | 1,738.61 |
| 20451 | Jan 04 | 479.66 | 20534* | Jan 07 | 3,870.00 |
| 20454* | Jan 13 | 351.94 | 20536* | Jan 06 | 500.00 |
| 20482* | Jan 11 | 105.45 | 20537 | Jan 21 | 375.00 |
| 20485* | Jan 05 | 1,112.50 | 20538 | Jan 04 | 413.00 |
| 20491* | Jan 11 | 1,208.35 | 20539 | Jan 11 | 783.02 |
| 20492 | Jan 11 | 628.00 | 20541* | Jan 11 | 324.27 |
| 20493 | Jan 11 | 603.25 | 20542 | Jan 05 | 668.96 |
| 20494 | Jan 11 | 265.00 | 20543 | Jan 04 | 4,382.21 |
| 20495 | Jan 11 | 542.47 | 20545* | Jan 07 | 442.89 |
| 20496 | Jan 11 | 517.95 | 20548* | Jan 08 | 1,895.47 |
| 20499* | Jan 13 | 100.00 | 20553* | Jan 07 | 2,309.43 |
| 20506* | Jan 05 | 1,737.30 | 20554 | Jan 05 | 539.72 |
| 20509* | Jan 07 | 9,610.32 | 20555 | Jan 04 | 589.00 |
| 20513* | Jan 19 | 616.70 | 20556 | Jan 04 | 1,445.73 |
| 20520* | Jan 04 | 86.43 | 20557 | Jan 04 | 214.88 |

Continued on next page

Page 5 of 6
Account Number:           2679764668
Statement End Date:       01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 20558 | Jan 04 | 38.20 | 20617 | Jan 21 | 1,726.36 |
| 20559 | Jan 26 | 714.56 | 20618 | Jan 19 | 3,846.45 |
| 20560 | Jan 05 | 49.66 | 20619 | Jan 25 | 365.48 |
| 20562* | Jan 04 | 448.50 | 20620 | Jan 13 | 172.89 |
| 20563 | Jan 04 | 400.00 | 20621 | Jan 13 | 487.57 |
| 20564 | Jan 05 | 489.72 | 20622 | Jan 19 | 1.02 |
| 20565 | Jan 06 | 3,555.04 | 20623 | Jan 26 | 572.66 |
| 20566 | Jan 15 | 11,628.00 | 20624 | Jan 14 | 307.75 |
| 20567 | Jan 21 | 1,735.98 | 20625 | Jan 19 | 1,034.95 |
| 20568 | Jan 08 | 4,558.50 | 20627* | Jan 15 | 1,156.67 |
| 20569 | Jan 21 | 1,349.27 | 20629* | Jan 26 | 1,160.00 |
| 20570 | Jan 19 | 113.70 | 20630 | Jan 22 | 235.67 |
| 20571 | Jan 15 | 514.00 | 20631 | Jan 26 | 167.15 |
| 20572 | Jan 19 | 3,139.09 | 20633* | Jan 28 | 900.00 |
| 20573 | Jan 20 | 1,261.20 | 20639* | Jan 27 | 9,885.38 |
| 20574 | Jan 12 | 13,077.89 | 20644* | Jan 26 | 312.42 |
| 20575 | Jan 19 | 714.01 | 20645 | Jan 27 | 400.00 |
| 20576 | Jan 22 | 10,429.01 | 20647* | Jan 19 | 16.57 |
| 20577 | Jan 19 | 834.30 | 20648 | Jan 27 | 335.00 |
| 20578 | Jan 12 | 868.00 | 20651* | Jan 19 | 69.63 |
| 20580* | Jan 27 | 555.06 | 20655* | Jan 25 | 90.40 |
| 20581 | Jan 21 | 1,723.91 | 20657* | Jan 19 | 165.82 |
| 20582 | Jan 15 | 61.31 | 20658 | Jan 26 | 86.00 |
| 20583 | Jan 06 | 600.00 | 20660* | Jan 27 | 133.56 |
| 20584 | Jan 08 | 1,008.05 | 20661 | Jan 26 | 250.00 |
| 20585 | Jan 12 | 488.30 | 20662 | Jan 22 | 2,615.67 |
| 20586 | Jan 12 | 922.44 | 20663 | Jan 20 | 3,320.00 |
| 20587 | Jan 08 | 1,785.75 | 20665* | Jan 25 | 17,460.70 |
| 20588 | Jan 11 | 205.60 | 20666 | Jan 26 | 302.67 |
| 20589 | Jan 26 | 585.06 | 20667 | Jan 25 | 2,364.82 |
| 20590 | Jan 12 | 535.30 | 20669* | Jan 26 | 1,490.61 |
| 20591 | Jan 14 | 22,536.08 | 20670 | Jan 25 | 3,131.42 |
| 20592 | Jan 13 | 1,300.00 | 20671 | Jan 28 | 810.00 |
| 20593 | Jan 13 | 946.52 | 20672 | Jan 19 | 142.75 |
| 20594 | Jan 21 | 125.36 | 20673 | Jan 25 | 1,521.00 |
| 20595 | Jan 21 | 783.31 | 20674 | Jan 19 | 10,750.00 |
| 20596 | Jan 20 | 655.00 | 20676* | Jan 28 | 522.18 |
| 20597 | Jan 19 | 1,890.00 | 20677 | Jan 27 | 151.34 |
| 20598 | Jan 20 | 150.00 | 20678 | Jan 25 | 814.78 |
| 20600* | Jan 19 | 602.00 | 20679 | Jan 15 | 371.54 |
| 20601 | Jan 21 | 493.46 | 20680 | Jan 15 | 1,189.46 |
| 20602 | Jan 19 | 505.00 | 20681 | Jan 19 | 1,542.00 |
| 20603 | Jan 19 | 2,523.38 | 20683* | Jan 19 | 57.30 |
| 20604 | Jan 20 | 204.16 | 20684 | Jan 22 | 143.44 |
| 20606* | Jan 19 | 12,525.64 | 20686* | Jan 20 | 574.34 |
| 20607 | Jan 22 | 170.21 | 20687 | Jan 19 | 800.00 |
| 20608 | Jan 14 | 318.95 | 20692* | Jan 20 | 2,852.19 |
| 20609 | Jan 19 | 553.98 | 20695* | Jan 19 | 7,000.00 |
| 20610 | Jan 19 | 606.55 | 20696 | Jan 19 | 225.41 |
| 20611 | Jan 28 | 26.84 | 20697 | Jan 19 | 582.62 |
| 20612 | Jan 19 | 271.78 | 20698 | Jan 20 | 74.49 |
| 20613 | Jan 19 | 3,317.11 | 20699 | Jan 26 | 1,856.83 |
| 20614 | Jan 19 | 67.49 | 20700 | Jan 26 | 1,292.19 |
| 20615 | Jan 28 | 710.47 | 20701 | Jan 22 | 701.71 |
| 20616 | Jan 19 | 880.88 | 20703* | Jan 22 | 249.26 |

Continued on next page

Page 6 of 6
Account Number:                     2679764668
Statement End Date:                 01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

## Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|
| 20705* | Jan 22 | 473.40 | 20735* | Jan 28 | 76.40 |
| 20706 | Jan 27 | 215.95 | 20736 | Jan 29 | 90.12 |
| 20707 | Jan 25 | 203.27 | 20739* | Jan 29 | 140.85 |
| 20731* | Jan 27 | 5,334.71 | | | |

*Gap in check sequence         269,103.61   Total Checks Paid


1,152,756.50   Total Debits

------------------------------------------------------------------------

## Daily Ledger Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Dec 31 | 617,711.80 | Jan 15 | 303,586.43 |
| Jan 04 | 330,695.48 | Jan 19 | 211,278.53 |
| Jan 05 | 331,797.00 | Jan 20 | 200,772.74 |
| Jan 06 | 319,790.31 | Jan 21 | 380,981.92 |
| Jan 07 | 301,819.06 | Jan 22 | 331,963.55 |
| Jan 08 | 288,747.29 | Jan 25 | 278,130.73 |
| Jan 11 | 246,646.10 | Jan 26 | 266,573.33 |
| Jan 12 | 230,708.05 | Jan 27 | 222,346.54 |
| Jan 13 | 416,677.88 | Jan 28 | 308,696.44 |
| Jan 14 | 318,744.86 | Jan 29 | 306,696.56 |

Average Daily Ledger Balance         329,527.81

------------------------------------------------------------------------

**Effective March 17, 2010, the following fees associated with your account are**
changing/being added:

Wells Fargo Business Platinum Check Card or Business ATM Card Transactions: The
Foreign Currency Conversion Fee will be re-named International Purchase
Transaction Fee. The fee for either network or merchant converted transactions
completed outside the United States will be 3% of the transaction amount. You
may transfer available funds between your linked primary checking and primary
savings accounts at select non-Wells Fargo ATMs. The fee to transfer funds or
to request a balance inquiry at non-Wells Fargo ATMs is $2.00 each (U.S. and
International).

For questions, please contact your Wells Fargo banker, or call the phone number
on your statement to speak with a phone banker 24 hours a day, 7 days a week.
Your pricing may vary depending on your account relationship. We appreciate
your business and look forward to continuing to serve you.

------------------------------------------------------------------------

**Thank you for banking with Wells Fargo.**                     Member FDIC

Page 1 of 8

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

Account Number:        2679764676
Statement Start Date:    01/01/10
Statement End Date:      01/31/10


EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE LOCKBOX ACCOUNT
DEBTOR IN POSSESSION
PO BOX 683300
PARK CITY UT 84068-3300


For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

------------------------------------------------------------------------

Account Number              Beginning Balance              Ending Balance

Choice IV Commercial
Checking
2679764676                    1,050,157.72                   240,225.48

------------------------------------------------------------------------

News from Wells Fargo

------------------------------------------------------------------------

Credits
  Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 04 | 6,964.47 | Deposit |
| | Jan 04 | 1,969.30 | Deposit |
| | Jan 04 | 1,309.24 | Deposit |
| | Jan 04 | 1,036.55 | Deposit |
| | Jan 05 | 171.35 | Deposit |
| | Jan 07 | 1,134.77 | Deposit |
| | Jan 07 | 356.93 | Deposit |
| | Jan 08 | 669.92 | Deposit |
| | Jan 11 | 787.88 | Deposit |
| | Jan 11 | 700.07 | Deposit |
| | Jan 11 | 248.00 | Deposit |
| | Jan 13 | 14,444.26 | Deposit |
| | Jan 13 | 418.91 | Deposit |
| | Jan 14 | 402.09 | Deposit |
| | Jan 15 | 15,553.72 | Deposit |
| | Jan 19 | 17,647.25 | Deposit |
| | Jan 19 | 1,370.81 | Deposit |
| | Jan 19 | 1,289.73 | Deposit |
| | Jan 19 | 1,171.26 | Deposit |
| | Jan 19 | 881.15 | Deposit |
| | Jan 20 | 3,006.50 | Deposit |
| | Jan 22 | 17,142.61 | Deposit |
| | Jan 22 | 11,376.77 | Deposit |
| | Jan 22 | 1,987.83 | Deposit |
| | Jan 22 | 372.25 | Deposit |
| | Jan 22 | 115.00 | Deposit |
| | Jan 25 | 10,771.10 | Deposit |
| | Jan 25 | 4,219.99 | Deposit |
| | Jan 25 | 3,203.63 | Deposit |
| | Jan 26 | 2,080.76 | Deposit |
| | Jan 28 | 14,933.51 | Deposit |

------------------------------------------------------------------------

Continued on next page

Page 2 of 8
Account Number:                2679764676
Statement End Date:             01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

## Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 28 | 6,105.73 | Deposit |
| | Jan 29 | 2,012.31 | Deposit |
| | | 145,855.65 | Total Deposits |

## Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 04 | 46,742.14 | American Express Settlement 100104 5430562264 The Sky LODG5430562264 |
| | Jan 04 | 33,108.73 | American Express Settlement 100102 5430562264 The Sky LODG5430562264 |
| | Jan 04 | 18,439.45 | Bankcard Settlement 091231 628044000217538 The Sky Lodge Hotel |
| | Jan 04 | 10,000.00 | WT Fed#07521 Jpmorgan Chase Ban /Org=michael D Heller Llc Srf# 1699100004Es Trn#100104079336 Rfb# OS1 Of 10/01/04 |
| | Jan 04 | 7,705.34 | Bankcard Settlement 100102 628044000217421 The Bar Boheme |
| | Jan 04 | 7,541.78 | Bankcard Settlement 100102 628044000217411 Easy Street Brasserie |
| | Jan 04 | 6,264.81 | Bankcard Settlement 100101 628044000217411 Easy Street Brasserie |
| | Jan 04 | 4,992.52 | Bankcard Settlement 091231 628044000217411 Easy Street Brasserie |
| | Jan 04 | 4,165.03 | Bankcard Settlement 100103 628044000217411 Easy Street Brasserie |
| | Jan 04 | 3,793.47 | Bankcard Settlement 100101 628044000217538 The Sky Lodge Hotel |
| | Jan 04 | 3,441.37 | Bankcard Settlement 100103 628044000217421 The Bar Boheme |
| | Jan 04 | 2,887.11 | American Express Settlement 100101 5430562264 The Sky LODG5430562264 |
| | Jan 04 | 2,439.90 | Bankcard Settlement 100103 628044000217538 The Sky Lodge Hotel |
| | Jan 04 | 2,147.64 | Bankcard Settlement 100101 628044000217421 The Bar Boheme |
| | Jan 04 | 1,586.71 | Bankcard Settlement 091231 628044000217421 The Bar Boheme |
| | Jan 04 | 928.17 | Bankcard Settlement 100102 628044000217538 The Sky Lodge Hotel |
| | Jan 05 | 9,913.78 | American Express Settlement 100105 5430562264 The Sky LODG5430562264 |
| | Jan 05 | 5,039.39 | Bankcard Settlement 100104 628044000217411 Easy Street Brasserie |

---

Continued on next page

Page 3 of 8
Account Number:                2679764676
Statement End Date:            01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 05 | 3,355.98 | Bankcard Settlement 100104 628044000217538 The Sky Lodge Hotel |
| | Jan 05 | 1,983.38 | Bankcard Settlement 100104 628044000217421 The Bar Boheme |
| | Jan 06 | 18,732.88 | American Express Settlement 100106 5430562264 The Sky LODG5430562264 |
| | Jan 06 | 2,911.98 | Bankcard Settlement 100105 628044000217411 Easy Street Brasserie |
| | Jan 06 | 812.90 | Bankcard Settlement 100105 628044000217421 The Bar Boheme |
| | Jan 06 | 185.00 | Bankcard Settlement 100105 628044000217538 The Sky Lodge Hotel |
| | Jan 07 | 3,704.93 | American Express Settlement 100107 5430562264 The Sky LODG5430562264 |
| | Jan 07 | 2,185.77 | Bankcard Settlement 100106 628044000217411 Easy Street Brasserie |
| | Jan 07 | 748.67 | Bankcard Settlement 100106 628044000217421 The Bar Boheme |
| | Jan 07 | 420.00 | Bankcard Settlement 100106 628044000217538 The Sky Lodge Hotel |
| | Jan 08 | 13,891.38 | American Express Settlement 100108 5430562264 The Sky LODG5430562264 |
| | Jan 08 | 1,071.59 | Bankcard Settlement 100107 628044000217538 The Sky Lodge Hotel |
| | Jan 11 | 20,286.90 | WT Fed#01675 National Bank Of A /Org=abu Dhabi Authority For Culture An Srf# 0002 10 00505 00 Trn#100110054699 Rfb# |
| | Jan 11 | 15,676.33 | American Express Settlement 100111 5430562264 The Sky LODG5430562264 |
| | Jan 11 | 15,000.00 | WT Fed#04429 Jpmorgan Chase Ban /Org=michael D Heller Llc Srf# 1266100011Es Trn#100111067445 Rfb# OS1 Of 10/01/11 |
| | Jan 11 | 11,404.38 | American Express Settlement 100109 5430562264 The Sky LODG5430562264 |
| | Jan 11 | 3,190.09 | Bankcard Settlement 100108 628044000217411 Easy Street Brasserie |
| | Jan 11 | 2,967.00 | Bankcard Settlement 100110 628044000217411 Easy Street Brasserie |
| | Jan 11 | 1,681.85 | Bankcard Settlement 100109 628044000217411 Easy Street Brasserie |
| | Jan 11 | 682.98 | Bankcard Release 010810 000000007342073 Easy Street Brasserie |

--------------------------------------------------------------------------
Continued on next page

Page 4 of 8
Account Number:                 2679764676
Statement End Date:             01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 12 | 18,164.40 | American Express Settlement 100112 5430562264 The Sky LODG5430562264 |
| | Jan 12 | 12,543.45 | Bankcard Release 011110 000000007344523 The Sky Lodge Hotel |
| | Jan 12 | 2,611.47 | Bankcard Settlement 100111 628044000217411 Easy Street Brasserie |
| | Jan 12 | 1,665.46 | Bankcard Settlement 100111 628044000217538 The Sky Lodge Hotel |
| | Jan 12 | 1,371.86 | Bankcard Settlement 100111 628044000217421 The Bar Boheme |
| | Jan 12 | 94.08 | Bankcard Release 011110 000000007344521 The Bar Boheme |
| | Jan 13 | 22,268.12 | Bankcard Release 011210 000000007345747 The Sky Lodge Hotel |
| | Jan 13 | 10,432.80 | American Express Settlement 100113 5430562264 The Sky LODG5430562264 |
| | Jan 13 | 2,183.59 | Bankcard Settlement 100112 628044000217411 Easy Street Brasserie |
| | Jan 13 | 2,051.96 | Bankcard Release 011210 000000007345743 The Bar Boheme |
| | Jan 13 | 372.01 | Bankcard Settlement 100112 628044000217538 The Sky Lodge Hotel |
| | Jan 13 | 181.09 | Bankcard Settlement 100112 628044000217421 The Bar Boheme |
| | Jan 14 | 16,729.27 | Bankcard Settlement 100113 628044000217538 The Sky Lodge Hotel |
| | Jan 14 | 10,997.09 | American Express Settlement 100114 5430562264 The Sky LODG5430562264 |
| | Jan 14 | 1,595.17 | Bankcard Settlement 100113 628044000217411 Easy Street Brasserie |
| | Jan 15 | 14,531.55 | American Express Settlement 100115 5430562264 The Sky LODG5430562264 |
| | Jan 15 | 1,616.47 | Bankcard Settlement 100114 628044000217411 Easy Street Brasserie |
| | Jan 15 | 186.27 | Bankcard Settlement 100114 628044000217421 The Bar Boheme |
| | Jan 19 | 17,834.20 | American Express Settlement 100119 5430562264 The Sky LODG5430562264 |
| | Jan 19 | 16,813.30 | Bankcard Settlement 100117 628044000217538 The Sky Lodge Hotel |
| | Jan 19 | 15,793.28 | American Express Settlement 100116 5430562264 The Sky LODG5430562264 |
| | Jan 19 | 14,118.09 | American Express Settlement 100118 5430562264 The Sky LODG5430562264 |

Continued on next page

Page 5 of 8
Account Number:                    2679764676
Statement End Date:           01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 19 | 7,470.34 | Bankcard Settlement 100116 628044000217538 The Sky Lodge Hotel |
| | Jan 19 | 4,314.86 | Bankcard Settlement 100118 628044000217411 Easy Street Brasserie |
| | Jan 19 | 3,124.79 | Bankcard Settlement 100117 628044000217411 Easy Street Brasserie |
| | Jan 19 | 2,809.88 | Bankcard Settlement 100116 628044000217411 Easy Street Brasserie |
| | Jan 19 | 2,121.05 | Bankcard Settlement 100116 628044000217421 The Bar Boheme |
| | Jan 19 | 2,072.51 | Bankcard Settlement 100117 628044000217421 The Bar Boheme |
| | Jan 19 | 1,641.17 | Bankcard Settlement 100118 628044000217421 The Bar Boheme |
| | Jan 19 | 1,518.14 | Bankcard Settlement 100115 628044000217538 The Sky Lodge Hotel |
| | Jan 19 | 1,462.41 | Bankcard Settlement 100115 628044000217411 Easy Street Brasserie |
| | Jan 19 | 593.81 | Bankcard Settlement 100115 628044000217421 The Bar Boheme |
| | Jan 19 | 132.82 | Bankcard Settlement 100118 628044000217538 The Sky Lodge Hotel |
| | Jan 20 | 4,187.19 | Bankcard Settlement 100119 628044000217411 Easy Street Brasserie |
| | Jan 20 | 3,840.66 | American Express Settlement 100120 5430562264 The Sky LODG5430562264 |
| | Jan 20 | 2,260.27 | Bankcard Settlement 100119 628044000217538 The Sky Lodge Hotel |
| | Jan 20 | 1,909.91 | Bankcard Settlement 100119 628044000217421 The Bar Boheme |
| | Jan 21 | 4,654.85 | American Express Settlement 100121 5430562264 The Sky LODG5430562264 |
| | Jan 21 | 2,528.99 | Bankcard Settlement 100120 628044000217411 Easy Street Brasserie |
| | Jan 21 | 1,064.21 | Bankcard Settlement 100120 628044000217421 The Bar Boheme |
| | Jan 21 | 579.34 | Bankcard Settlement 100120 628044000217538 The Sky Lodge Hotel |
| | Jan 22 | 8,300.00 | WT Fed#03167 Jpmorgan Chase Ban /Org=daniel J Edelman Inc Srf# 2094400022Jo Trn#100122044069 Rfb# Cap Of 10/01/22 |
| | Jan 22 | 3,601.65 | American Express Settlement 100122 5430562264 The Sky LODG5430562264 |
| | Jan 22 | 1,338.87 | Bankcard Settlement 100121 628044000217411 Easy Street Brasserie |

--------------------------------------------------------------------------
Continued on next page

Page 6 of 8
Account Number:                    2679764676
Statement End Date:               01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 22 | 526.16 | Bankcard Settlement 100121 628044000217421 The Bar Boheme |
| | Jan 25 | 37,581.00 | American Express Settlement 100125 5430562264 The Sky LODG5430562264 |
| | Jan 25 | 17,421.38 | Bankcard Release 012210 000000007369299 The Sky Lodge Hotel |
| | Jan 25 | 14,361.83 | Bankcard Settlement 100123 628044000217538 The Sky Lodge Hotel |
| | Jan 25 | 10,839.24 | American Express Settlement 100123 5430562264 The Sky LODG5430562264 |
| | Jan 25 | 8,428.13 | Bankcard Settlement 100124 628044000217411 Easy Street Brasserie |
| | Jan 25 | 8,184.49 | Bankcard Settlement 100122 628044000217538 The Sky Lodge Hotel |
| | Jan 25 | 5,693.71 | Bankcard Settlement 100123 628044000217411 Easy Street Brasserie |
| | Jan 25 | 4,812.60 | Bankcard Settlement 100124 628044000217538 The Sky Lodge Hotel |
| | Jan 25 | 3,166.95 | Bankcard Settlement 100124 628044000217421 The Bar Boheme |
| | Jan 25 | 2,999.16 | Bankcard Settlement 100122 628044000217411 Easy Street Brasserie |
| | Jan 25 | 964.36 | Bankcard Settlement 100122 628044000217421 The Bar Boheme |
| | Jan 25 | 109.12 | Bankcard Settlement 100123 628044000217421 The Bar Boheme |
| | Jan 26 | 28,372.38 | American Express Settlement 100126 5430562264 The Sky LODG5430562264 |
| | Jan 26 | 10,233.64 | Bankcard Settlement 100125 628044000217411 Easy Street Brasserie |
| | Jan 26 | 5,575.40 | Bankcard Settlement 100125 628044000217538 The Sky Lodge Hotel |
| | Jan 26 | 3,031.69 | Bankcard Settlement 100125 628044000217421 The Bar Boheme |
| | Jan 27 | 16,009.13 | American Express Settlement 100127 5430562264 The Sky LODG5430562264 |
| | Jan 27 | 10,152.47 | Bankcard Settlement 100126 628044000217411 Easy Street Brasserie |
| | Jan 27 | 2,693.01 | Bankcard Settlement 100126 628044000217421 The Bar Boheme |
| | Jan 27 | 599.00 | Bankcard Settlement 100126 628044000217538 The Sky Lodge Hotel |
| | Jan 28 | 17,120.18 | American Express Settlement 100128 5430562264 The Sky LODG5430562264 |

------------------------------------------------------------------------

Continued on next page

Page 7 of 8
Account Number:                2679764676
Statement End Date:            01/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 28 | 6,500.13 | Bankcard Settlement 100127 628044000217411 Easy Street Brasserie |
| | Jan 28 | 2,295.21 | Bankcard Settlement 100127 628044000217421 The Bar Boheme |
| | Jan 28 | 1,954.57 | Bankcard Settlement 100127 628044000217538 The Sky Lodge Hotel |
| | Jan 29 | 14,243.66 | American Express Settlement 100129 5430562264 The Sky LODG5430562264 |
| | Jan 29 | 6,250.22 | Bankcard Settlement 100128 628044000217411 Easy Street Brasserie |
| | Jan 29 | 3,659.67 | Bankcard Settlement 100128 628044000217538 The Sky Lodge Hotel |
| | Jan 29 | 2,180.22 | Bankcard Settlement 100128 628044000217421 The Bar Boheme |
| | | 783,672.74 | Total Electronic Deposits/ Bank Credits |
| | | 929,528.39 | Total Credits |

Debits
Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| Dec 31 | Jan 04 | 906,166.00 | Transfer To DDA # 000002679764668 |
| Jan 11 | Jan 12 | 71,140.90 | Transfer To DDA # 000002679764668 |
| Jan 13 | Jan 14 | 304,013.44 | Transfer To DDA # 000002679764668 |
| Jan 13 | Jan 14 | 5.00 | Bankcard Fee - 0329183090 |
| Jan 13 | Jan 14 | 5.00 | Bankcard Fee - 0329183100 |
| Jan 13 | Jan 14 | 5.00 | Bankcard Fee - 0329183120 |
| Jan 13 | Jan 14 | 5.00 | Bankcard Fee - 0329183130 |
| Jan 21 | Jan 22 | 188,521.83 | Transfer To DDA # 000002679764668 |
| Jan 28 | Jan 29 | 269,598.46 | Transfer To DDA # 000002679764668 |
| | | 1,739,460.63 | Total Electronic Debits/ Bank Debits |
| | | 1,739,460.63 | Total Debits |

Daily Ledger Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Dec 31 | 1,050,157.72 | Jan 05 | 331,919.33 |
| Jan 04 | 311,455.45 | Jan 06 | 354,562.09 |

Continued on next page

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

---------------------------------------------------------------------------

### Daily Ledger Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jan 07 | 363,113.16 | Jan 20 | 355,997.66 |
| Jan 08 | 378,746.05 | Jan 21 | 364,825.05 |
| Jan 11 | 451,371.53 | Jan 22 | 221,064.36 |
| Jan 12 | 416,681.35 | Jan 25 | 353,821.05 |
| Jan 13 | 469,034.09 | Jan 26 | 403,114.92 |
| Jan 14 | 194,724.27 | Jan 27 | 432,568.53 |
| Jan 15 | 226,612.28 | Jan 28 | 481,477.86 |
| Jan 19 | 340,793.13 | Jan 29 | 240,225.48 |

Average Daily Ledger Balance          279,054.73

---------------------------------------------------------------------------

**Effective March 17, 2010, the following fees associated with your account are
changing/being added:**

Wells Fargo Business Platinum Check Card or Business ATM Card Transactions: The
Foreign Currency Conversion Fee will be re-named International Purchase
Transaction Fee. The fee for either network or merchant converted transactions
completed outside the United States will be 3% of the transaction amount. You
may transfer available funds between your linked primary checking and primary
savings accounts at select non-Wells Fargo ATMs. The fee to transfer funds or
to request a balance inquiry at non-Wells Fargo ATMs is $2.00 each (U.S. and
International).

For questions, please contact your Wells Fargo banker, or call the phone number
on your statement to speak with a phone banker 24 hours a day, 7 days a week.
Your pricing may vary depending on your account relationship. We appreciate
your business and look forward to continuing to serve you.

---------------------------------------------------------------------------

**Thank you for banking with Wells Fargo.**                          Member FDIC

4:54 PM

02/11/10

# Sky Lodge Hotel
## Reconciliation Summary
### 1011 · Wells Fargo - Lockbox, Period Ending 01/31/2010

|  | Jan 31, 10 |
|---|---|
| **Beginning Balance** | 0.00 |
| Cleared Transactions |  |
| Checks and Payments - 10 items | -1,991,639.45 |
| Deposits and Credits - 171 items | 2,231,864.93 |
| Total Cleared Transactions | 240,225.48 |
| **Cleared Balance** | **240,225.48** |
| Uncleared Transactions |  |
| Checks and Payments - 4 items | -9,010.27 |
| Deposits and Credits - 28 items | 172,540.25 |
| Total Uncleared Transactions | 163,529.98 |
| **Register Balance as of 01/31/2010** | **403,755.46** ✳ |
| New Transactions |  |
| Checks and Payments - 1 item | -565,476.93 |
| Deposits and Credits - 2 items | 780,910.93 |
| Total New Transactions | 215,434.00 |
| **Ending Balance** | **619,189.46** |

4:54 PM
02/11/10

## Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 01/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| General Journal | 12/31/2009 | 16 | | X | -906,166.00 | -906,166.00 |
| General Journal | 12/31/2009 | 15 | | X | -248,093.87 | -1,154,259.87 |
| General Journal | 12/31/2009 | 15 | | X | -3,336.97 | -1,157,596.84 |
| General Journal | 1/11/2010 | 30 | | X | -71,140.90 | -1,228,737.74 |
| General Journal | 1/12/2010 | 42 | | X | -562.80 | -1,229,300.54 |
| General Journal | 1/13/2010 | 31 | | X | -304,013.44 | -1,533,313.98 |
| General Journal | 1/14/2010 | 66 | | X | -20.00 | -1,533,333.98 |
| General Journal | 1/21/2010 | 53 | | X | -188,521.83 | -1,721,855.81 |
| General Journal | 1/28/2010 | 62 | | X | -269,598.46 | -1,991,454.27 |
| Check | 1/31/2010 | | | X | -185.18 | -1,991,639.45 |
| Total Checks and Payments | | | | | -1,991,639.45 | -1,991,639.45 |
| **Deposits and Credits - 171 items** | | | | | | |
| General Journal | 12/31/2009 | 15 | | X | 96.80 | 96.80 |
| General Journal | 12/31/2009 | 15 | | X | 100.60 | 197.40 |
| General Journal | 12/31/2009 | 15 | | X | 204.52 | 401.92 |
| General Journal | 12/31/2009 | 15 | | X | 928.17 | 1,330.09 |
| General Journal | 12/31/2009 | 15 | | X | 3,793.47 | 5,123.56 |
| General Journal | 12/31/2009 | 15 | | X | 4,786.62 | 9,910.18 |
| General Journal | 12/31/2009 | 15 | | X | 6,127.28 | 16,037.46 |
| General Journal | 12/31/2009 | 15 | | X | 6,374.71 | 22,412.17 |
| General Journal | 12/31/2009 | 15 | | X | 6,472.41 | 28,884.58 |
| General Journal | 12/31/2009 | 15 | | X | 6,964.47 | 35,849.05 |
| General Journal | 12/31/2009 | 15 | | X | 8,311.85 | 44,160.90 |
| General Journal | 12/31/2009 | 15 | | X | 10,033.33 | 54,194.23 |
| General Journal | 12/31/2009 | 15 | | X | 12,974.59 | 67,168.82 |
| General Journal | 12/31/2009 | 15 | | X | 15,247.12 | 82,415.94 |
| General Journal | 12/31/2009 | 15 | | X | 17,262.46 | 99,678.40 |
| General Journal | 12/31/2009 | 15 | | X | 18,439.45 | 118,117.85 |
| General Journal | 12/31/2009 | 15 | | X | 28,322.11 | 146,439.96 |
| General Journal | 12/31/2009 | 15 | | X | 271,679.54 | 418,119.50 |
| General Journal | 12/31/2009 | 15 | | X | 1,018,931.40 | 1,437,050.90 |
| General Journal | 1/1/2010 | 21 | | X | 589.75 | 1,437,640.65 |
| General Journal | 1/1/2010 | 21 | | X | 1,966.01 | 1,439,606.66 |
| General Journal | 1/1/2010 | 21 | | X | 2,439.90 | 1,442,046.56 |
| General Journal | 1/1/2010 | 21 | | X | 4,680.61 | 1,446,727.17 |
| General Journal | 1/1/2010 | 21 | | X | 5,233.17 | 1,451,960.34 |
| General Journal | 1/1/2010 | 21 | | X | 7,016.65 | 1,458,976.99 |
| General Journal | 1/2/2010 | 22 | | X | 185.00 | 1,459,161.99 |
| General Journal | 1/2/2010 | 22 | | X | 1,308.01 | 1,460,470.00 |
| General Journal | 1/2/2010 | 22 | | X | 3,170.98 | 1,463,640.98 |
| General Journal | 1/2/2010 | 22 | | X | 5,372.54 | 1,469,013.52 |
| General Journal | 1/2/2010 | 22 | | X | 7,022.77 | 1,476,036.29 |
| General Journal | 1/2/2010 | 22 | | X | 13,360.34 | 1,489,396.63 |
| General Journal | 1/3/2010 | 23 | | X | 25.69 | 1,489,422.32 |
| General Journal | 1/3/2010 | 23 | | X | 185.00 | 1,489,607.32 |
| General Journal | 1/3/2010 | 23 | | X | 255.55 | 1,489,862.87 |
| General Journal | 1/3/2010 | 23 | | X | 1,035.69 | 1,490,898.56 |
| General Journal | 1/3/2010 | 23 | | X | 3,449.38 | 1,494,347.94 |
| General Journal | 1/3/2010 | 23 | | X | 3,699.19 | 1,498,047.13 |
| General Journal | 1/4/2010 | 57 | | X | 145.47 | 1,498,192.60 |
| General Journal | 1/4/2010 | 24 | | X | 170.96 | 1,498,363.56 |
| General Journal | 1/4/2010 | 24 | | X | 420.00 | 1,498,783.56 |
| General Journal | 1/4/2010 | 24 | | X | 1,598.95 | 1,500,382.51 |
| General Journal | 1/4/2010 | 24 | | X | 2,788.97 | 1,503,171.48 |
| General Journal | 1/4/2010 | 24 | | X | 12,292.43 | 1,515,463.91 |
| General Journal | 1/5/2010 | 25 | | X | 1,071.59 | 1,516,535.50 |
| General Journal | 1/5/2010 | 25 | | X | 2,507.00 | 1,519,042.50 |
| General Journal | 1/5/2010 | 25 | | X | 2,685.26 | 1,521,727.76 |
| General Journal | 1/5/2010 | 25 | | X | 8,897.38 | 1,530,625.14 |
| General Journal | 1/5/2010 | 25 | | X | 10,356.05 | 1,540,981.19 |
| General Journal | 1/6/2010 | 26 | | X | 63.99 | 1,541,045.18 |
| General Journal | 1/6/2010 | 26 | | X | 1,133.33 | 1,542,178.51 |
| General Journal | 1/6/2010 | 26 | | X | 1,140.19 | 1,543,318.70 |
| General Journal | 1/6/2010 | 26 | | X | 4,006.44 | 1,547,325.14 |

Page 1

## Sky Lodge Hotel

## Reconciliation Detail

### 1011 · Wells Fargo - Lockbox, Period Ending 01/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 1/6/2010 | 26 | | X | 12,399.75 | 1,559,724.89 |
| General Journal | 1/6/2010 | 26 | | X | 17,485.56 | 1,577,210.45 |
| General Journal | 1/7/2010 | 27 | | X | 129.53 | 1,577,339.98 |
| General Journal | 1/7/2010 | 27 | | X | 445.28 | 1,577,785.26 |
| General Journal | 1/7/2010 | 27 | | X | 669.23 | 1,578,454.49 |
| General Journal | 1/7/2010 | 27 | | X | 1,691.12 | 1,580,145.61 |
| General Journal | 1/7/2010 | 27 | | X | 2,254.59 | 1,582,400.20 |
| General Journal | 1/7/2010 | 27 | | X | 12,773.78 | 1,595,173.98 |
| General Journal | 1/8/2010 | 28 | | X | 49.00 | 1,595,222.98 |
| General Journal | 1/8/2010 | 28 | | X | 807.14 | 1,596,030.12 |
| General Journal | 1/8/2010 | 28 | | X | 4,086.20 | 1,600,116.32 |
| General Journal | 1/8/2010 | 28 | | X | 4,267.69 | 1,604,384.01 |
| General Journal | 1/8/2010 | 28 | | X | 9,494.34 | 1,613,878.35 |
| General Journal | 1/8/2010 | 28 | | X | 14,078.20 | 1,627,956.55 |
| General Journal | 1/9/2010 | 29 | | X | 189.34 | 1,628,145.89 |
| General Journal | 1/9/2010 | 29 | | X | 290.00 | 1,628,435.89 |
| General Journal | 1/9/2010 | 29 | | X | 674.08 | 1,629,109.97 |
| General Journal | 1/9/2010 | 29 | | X | 1,375.46 | 1,630,485.43 |
| General Journal | 1/9/2010 | 29 | | X | 3,398.71 | 1,633,884.14 |
| General Journal | 1/9/2010 | 29 | | X | 3,793.99 | 1,637,678.13 |
| General Journal | 1/9/2010 | 29 | | X | 7,034.09 | 1,644,712.22 |
| General Journal | 1/10/2010 | 33 | | X | 160.56 | 1,644,872.78 |
| General Journal | 1/10/2010 | 33 | | X | 247.10 | 1,645,119.88 |
| General Journal | 1/10/2010 | 33 | | X | 372.01 | 1,645,491.89 |
| General Journal | 1/10/2010 | 33 | | X | 1,647.26 | 1,647,139.15 |
| General Journal | 1/10/2010 | 33 | | X | 2,204.12 | 1,649,343.27 |
| General Journal | 1/10/2010 | 33 | | X | 9,349.83 | 1,658,693.10 |
| General Journal | 1/11/2010 | 41 | | X | 418.02 | 1,659,111.12 |
| General Journal | 1/11/2010 | 41 | | X | 1,560.72 | 1,660,671.84 |
| General Journal | 1/11/2010 | 41 | | X | 1,595.17 | 1,662,267.01 |
| General Journal | 1/11/2010 | 41 | | X | 12,970.83 | 1,675,237.84 |
| General Journal | 1/11/2010 | 41 | | X | 16,729.27 | 1,691,967.11 |
| General Journal | 1/12/2010 | 42 | | X | 1,507.74 | 1,693,474.85 |
| General Journal | 1/12/2010 | 42 | | X | 1,854.74 | 1,695,329.59 |
| General Journal | 1/12/2010 | 42 | | X | 14,285.55 | 1,709,615.14 |
| General Journal | 1/12/2010 | 42 | | X | 20,286.90 | 1,729,902.04 |
| General Journal | 1/12/2010 | 42 | | X | 29,443.76 | 1,759,345.80 |
| General Journal | 1/13/2010 | 43 | | X | 190.00 | 1,759,535.80 |
| General Journal | 1/13/2010 | 43 | | X | 401.89 | 1,759,937.69 |
| General Journal | 1/13/2010 | 43 | | X | 1,328.14 | 1,761,265.83 |
| General Journal | 1/13/2010 | 43 | | X | 2,056.22 | 1,763,322.05 |
| General Journal | 1/13/2010 | 43 | | X | 3,722.36 | 1,767,044.41 |
| General Journal | 1/13/2010 | 43 | | X | 4,361.75 | 1,771,406.16 |
| General Journal | 1/14/2010 | 44 | | X | 2,830.27 | 1,774,236.43 |
| General Journal | 1/14/2010 | 44 | | X | 3,203.72 | 1,777,440.15 |
| General Journal | 1/14/2010 | 44 | | X | 4,930.93 | 1,782,371.08 |
| General Journal | 1/14/2010 | 44 | | X | 7,470.34 | 1,789,841.42 |
| General Journal | 1/14/2010 | 44 | | X | 15,552.51 | 1,805,393.93 |
| General Journal | 1/14/2010 | 34 | | X | 17,647.25 | 1,823,041.18 |
| General Journal | 1/15/2010 | 46 | | X | 1,170.79 | 1,824,211.97 |
| General Journal | 1/15/2010 | 46 | | X | 4,352.22 | 1,828,564.19 |
| General Journal | 1/15/2010 | 46 | | X | 5,197.30 | 1,833,761.49 |
| General Journal | 1/15/2010 | 46 | | X | 13,481.97 | 1,847,243.46 |
| General Journal | 1/15/2010 | 46 | | X | 16,813.30 | 1,864,056.76 |
| General Journal | 1/16/2010 | 48 | | X | 132.82 | 1,864,189.58 |
| General Journal | 1/16/2010 | 48 | | X | 781.82 | 1,864,971.40 |
| General Journal | 1/16/2010 | 48 | | X | 1,288.31 | 1,866,259.71 |
| General Journal | 1/16/2010 | 48 | | X | 3,059.34 | 1,869,319.05 |
| General Journal | 1/16/2010 | 48 | | X | 5,904.03 | 1,875,223.08 |
| General Journal | 1/17/2010 | 49 | | X | 879.43 | 1,876,102.51 |
| General Journal | 1/17/2010 | 49 | | X | 1,203.60 | 1,877,306.11 |
| General Journal | 1/17/2010 | 49 | | X | 2,260.27 | 1,879,566.38 |
| General Journal | 1/17/2010 | 49 | | X | 3,451.25 | 1,883,017.63 |
| General Journal | 1/17/2010 | 49 | | X | 6,097.10 | 1,889,114.73 |
| General Journal | 1/18/2010 | 55 | | X | 224.27 | 1,889,339.00 |
| General Journal | 1/18/2010 | 55 | | X | 289.34 | 1,889,628.34 |
| General Journal | 1/18/2010 | 55 | | X | 290.00 | 1,889,918.34 |
| General Journal | 1/18/2010 | 55 | | X | 1,370.69 | 1,891,289.03 |

4:54 PM

02/11/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 01/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 1/18/2010 | 55 | | X | 1,736.70 | 1,893,025.73 |
| General Journal | 1/18/2010 | 55 | | X | 1,864.95 | 1,894,890.68 |
| General Journal | 1/18/2010 | 55 | | X | 3,368.93 | 1,898,259.61 |
| General Journal | 1/19/2010 | 62 | | X | 17.02 | 1,898,276.63 |
| General Journal | 1/19/2010 | 62 | | X | 135.00 | 1,898,411.63 |
| General Journal | 1/19/2010 | 62 | | X | 916.96 | 1,899,328.59 |
| General Journal | 1/19/2010 | 62 | | X | 1,848.01 | 1,901,176.60 |
| General Journal | 1/19/2010 | 62 | | X | 3,006.32 | 1,904,182.92 |
| General Journal | 1/19/2010 | 62 | | X | 9,922.28 | 1,914,105.20 |
| General Journal | 1/19/2010 | 62 | | X | 17,879.18 | 1,931,984.38 |
| General Journal | 1/20/2010 | 63 | | X | 371.72 | 1,932,356.10 |
| General Journal | 1/20/2010 | 63 | | X | 2,844.70 | 1,935,200.80 |
| General Journal | 1/20/2010 | 63 | | X | 3,963.52 | 1,939,164.32 |
| General Journal | 1/20/2010 | 63 | | X | 8,184.49 | 1,947,348.81 |
| General Journal | 1/20/2010 | 63 | | X | 17,457.73 | 1,964,806.54 |
| General Journal | 1/21/2010 | 64 | | X | 365.00 | 1,965,171.54 |
| General Journal | 1/21/2010 | 54 | | X | 1,987.83 | 1,967,159.37 |
| General Journal | 1/21/2010 | 64 | | X | 3,838.50 | 1,970,997.87 |
| General Journal | 1/21/2010 | 64 | | X | 5,802.83 | 1,976,800.70 |
| Deposit | 1/21/2010 | | | X | 11,376.77 | 1,988,177.47 |
| General Journal | 1/21/2010 | 64 | | X | 13,440.07 | 2,001,617.54 |
| General Journal | 1/21/2010 | 64 | | X | 13,996.83 | 2,015,614.37 |
| General Journal | 1/21/2010 | 64 | | X | 17,255.86 | 2,032,870.23 |
| General Journal | 1/22/2010 | 38 | | X | 555.76 | 2,033,425.99 |
| General Journal | 1/22/2010 | 38 | | X | 4,812.60 | 2,038,238.59 |
| General Journal | 1/22/2010 | 38 | | X | 8,389.04 | 2,046,627.63 |
| General Journal | 1/22/2010 | 38 | | X | 10,768.71 | 2,057,396.34 |
| General Journal | 1/22/2010 | 38 | | X | 11,039.32 | 2,068,435.66 |
| General Journal | 1/22/2010 | 38 | | X | 19,983.34 | 2,088,419.00 |
| General Journal | 1/23/2010 | 39 | | X | 32.21 | 2,088,451.21 |
| General Journal | 1/23/2010 | 39 | | X | 4,215.05 | 2,092,666.26 |
| General Journal | 1/23/2010 | 39 | | X | 5,575.40 | 2,098,241.66 |
| General Journal | 1/23/2010 | 39 | | X | 6,969.47 | 2,105,211.13 |
| General Journal | 1/23/2010 | 39 | | X | 8,300.00 | 2,113,511.13 |
| General Journal | 1/23/2010 | 39 | | X | 9,144.51 | 2,122,655.64 |
| General Journal | 1/23/2010 | 39 | | X | 13,233.12 | 2,135,888.76 |
| General Journal | 1/24/2010 | 40 | | X | 599.00 | 2,136,487.76 |
| General Journal | 1/24/2010 | 40 | | X | 3,202.01 | 2,139,689.77 |
| General Journal | 1/24/2010 | 40 | | X | 6,332.52 | 2,146,022.29 |
| General Journal | 1/24/2010 | 40 | | X | 10,787.66 | 2,156,809.95 |
| General Journal | 1/24/2010 | 40 | | X | 12,845.48 | 2,169,655.43 |
| General Journal | 1/25/2010 | 41 | | X | 1,954.57 | 2,171,610.00 |
| General Journal | 1/25/2010 | 41 | | X | 2,078.34 | 2,173,688.34 |
| General Journal | 1/25/2010 | 41 | | X | 5,996.67 | 2,179,685.01 |
| General Journal | 1/25/2010 | 41 | | X | 8,247.49 | 2,187,932.50 |
| General Journal | 1/25/2010 | 41 | | X | 8,795.34 | 2,196,727.84 |
| General Journal | 1/26/2010 | 42 | | X | 3,659.67 | 2,200,387.51 |
| General Journal | 1/26/2010 | 42 | | X | 6,103.53 | 2,206,491.04 |
| General Journal | 1/26/2010 | 42 | | X | 8,430.44 | 2,214,921.48 |
| General Journal | 1/27/2010 | 43 | | X | 14,932.68 | 2,229,854.16 |
| General Journal | 1/28/2010 | 44 | | X | 2,010.77 | 2,231,864.93 |
| Total Deposits and Credits | | | | | 2,231,864.93 | 2,231,864.93 |
| Total Cleared Transactions | | | | | 240,225.48 | 240,225.48 |
| Cleared Balance | | | | | 240,225.48 | 240,225.48 |

**Uncleared Transactions**
**Checks and Payments - 4 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 1/31/2010 | 70 | | | -4,528.64 | -4,528.64 |
| General Journal | 1/31/2010 | 70 | | | -3,274.05 | -7,802.69 |
| General Journal | 1/31/2010 | 70 | | | -1,171.58 | -8,974.27 |
| General Journal | 1/31/2010 | 70 | | | -36.00 | -9,010.27 |
| Total Checks and Payments | | | | | -9,010.27 | -9,010.27 |

**Deposits and Credits - 28 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 1/21/2010 | 36 | | | | 0.00 |
| General Journal | 1/26/2010 | 42 | | | 4,922.77 | 4,922.77 |

4:54 PM
02/11/10

**Sky Lodge - Note 8**
# Reconciliation Detail
**1011 · Wells Fargo - Lockbox, Period Ending 01/31/2010**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 1/26/2010 | 42 | | | 13,994.56 | 18,917.33 |
| General Journal | 1/27/2010 | 43 | | | 120.38 | 19,037.71 |
| General Journal | 1/27/2010 | 43 | | | 3,292.22 | 22,329.93 |
| General Journal | 1/27/2010 | 43 | | | 7,512.79 | 29,842.72 |
| General Journal | 1/27/2010 | 43 | | | 9,623.00 | 39,465.72 |
| General Journal | 1/27/2010 | 43 | | | 16,840.63 | 56,306.35 |
| General Journal | 1/28/2010 | 44 | | | 5,111.80 | 61,418.15 |
| General Journal | 1/28/2010 | 44 | | | 5,411.97 | 66,830.12 |
| General Journal | 1/28/2010 | 44 | | | 6,045.30 | 72,875.42 |
| General Journal | 1/28/2010 | 44 | | | 9,047.72 | 81,923.14 |
| General Journal | 1/29/2010 | 53 | | | 1,331.03 | 83,254.17 |
| General Journal | 1/29/2010 | 53 | | | 4,489.45 | 87,743.62 |
| General Journal | 1/29/2010 | 53 | | | 5,723.88 | 93,467.50 |
| General Journal | 1/29/2010 | 53 | | | 7,431.84 | 100,899.34 |
| General Journal | 1/29/2010 | 53 | | | 11,464.74 | 112,364.08 |
| General Journal | 1/30/2010 | 54 | | | 15.54 | 112,379.62 |
| General Journal | 1/30/2010 | 54 | | | 143.61 | 112,523.23 |
| General Journal | 1/30/2010 | 54 | | | 2,776.80 | 115,300.03 |
| General Journal | 1/30/2010 | 54 | | | 3,464.38 | 118,764.41 |
| General Journal | 1/30/2010 | 54 | | | 5,896.20 | 124,660.61 |
| General Journal | 1/30/2010 | 54 | | | 11,939.89 | 136,600.50 |
| General Journal | 1/31/2010 | 55 | | | 1,334.29 | 137,934.79 |
| General Journal | 1/31/2010 | 55 | | | 1,819.98 | 139,754.77 |
| General Journal | 1/31/2010 | 55 | | | 6,054.27 | 145,809.04 |
| General Journal | 1/31/2010 | 55 | | | 11,920.66 | 157,729.70 |
| General Journal | 1/31/2010 | 55 | | | 14,810.55 | 172,540.25 |

| | | | |
|---|---|---|---|
| Total Deposits and Credits | | 172,540.25 | 172,540.25 |
| Total Uncleared Transactions | | 163,529.98 | 163,529.98 |
| Register Balance as of 01/31/2010 | | 403,755.46 | 403,755.46 |

**New Transactions**
**Checks and Payments - 1 item**

| Type | Date | Num | | | Amount | Balance |
|------|------|-----|---|---|--------|---------|
| General Journal | 2/5/2010 | 69 | | | -565,476.93 | -565,476.93 |
| Total Checks and Payments | | | | | -565,476.93 | -565,476.93 |

**Deposits and Credits - 2 items**

| General Journal | 2/5/2010 | 69 | | | 412,707.16 | 412,707.16 |
| General Journal | 2/11/2010 | 91 | | | 368,203.77 | 780,910.93 |
| Total Deposits and Credits | | | | | 780,910.93 | 780,910.93 |
| Total New Transactions | | | | | 215,434.00 | 215,434.00 |

| **Ending Balance** | | | | | **619,189.46** | **619,189.46** |