**DEBTOR**  EASY STREET PARTNERS, LLC   ·MONTHLY OPERATING REPORT
CHAPTER 11

**CASE NO.**  09-29907

### Form 2-A
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

#### For Period February 1 to February 28, 2010

| Accounting Method | | x | Accrual Basis | | Cash Basis |
|---|---|---|---|---|---|

---

### *THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH*

Mark On Box Each
Required Document

Debtor must attach each of the following reports/documents unles the U.S. Trustee has waived the requirement in writing. File the original with the Clerk of Court. Sup,it a duplicate, with original signature, to the U.S. Trustee

| Report /Document Waived | Previously Waived | REQUIRED REPORTS / DOCUMENTS |
|---|---|---|
| X | | 1. Cash Receipts and Disbursement Schedule (Form 2-B) |
| X | | 2. Balance Sheet (Form 2-C) |
| X | | 3. Profit and Loss Statement (Form 2-D) |
| X | | 4. Supporting Schedules (Form 2-E) |
| X | | 5. Quarterly Fee Summary (Form 2-F) |
| X | | 6. Narrative (Form 2-G) |
| X | | 7. Bank Statements for All Bank Accounts |
| X | | 8. Bank Statement Reconciliations for all Bank Accounts |

---

*I declare under the penalty of perjury that the following Monthly Operating Reoprt, and any attachements thereto are true, accurate, and correct to the best of my knowledge and belief.*

Executed on  Mac. 11, 2010   Print Name  William H Shoaf

Signature

Tittle  Manager

**DEBTOR** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

#### For Period February 1 to February 28, 2010

| ry 1 to February 28, 2010<br>CASH FLOW SUMMARY | | CURRENT<br>MONTH | | ACCUMULATED | |
|---|---|---:|---|---:|---|
| **1. Beginning  Cash Balance** | $ | 546,922.04 | 1 | $   546,922.04 | 1 |
| | | | | | |
| 2. Cash Receipts | | | | | |
| Operations | $ | 1,070,098.40 | | $ 1,070,098.40 | |
| Sales of Assets | $ | - | | $            - | |
| Loans / Advances | | | | $            - | |
| Funds from Escrow Accounts | $ | 780,910.93 | | $   780,910.93 | |
| | | | | $            - | |
| | | | | $            - | |
| Total Cash Receipts | $ | 1,851,009.33 | | $ 1,851,009.33 | |
| | | | | | |
| 3. Cash Disbursements | | | | | |
| Operations | $ | 937,714.61 | | $   937,714.61 | |
| Debt Service/Secured Loan Payment | $ | 34,000.00 | | $    34,000.00 | |
| Professional Fees/US Trustee Fees | $ | 246,393.62 | | $   246,393.62 | |
| Owner Rental Commissions | $ | - | | $            - | |
| HOA Dues - Residential & Commercial | $ | - | | $            - | |
| Reorganization Costs | $ | - | | $            - | |
| Total Cash Disbursements | $ | 1,218,108.23 | | $ 1,218,108.23 | |
| | | | | | |
| 4. Net Cash Flow (Total Cash Receipts<br>less Total Cash Disbursements) | $ | 632,901.10 | | $   632,901.10 | |
| | | | | | |
| **5. End Cash Balance (to Form 2-C)** | $ | 1,179,823.14 | 2 | $ 1,179,823.14 | 2 |

| CASH BALANCE SUMMARY | Financial<br>Institution | Book<br>Balance | |
|---|---|---:|---|
| Petty Cash | | | |
| DIP Operating Account | | $ 1,179,823.14 | |
| DIP State Tax Account | | $            - | |
| DIP Payroll Account | | $            - | |
| Other Operating Account | | $            - | |
| Other Interest Bearing Account | | $            - | |
| TOTAL | | $ 1,179,823.14 | 3 |
| (must agree with Ending Cash Balance above) | | | |

(1) Accumulated beginning cash balance is the cash available at the commencement of the case
    Current month beginning cash balance should equal the previous month ending balance
(2) All cash balance should be the same

**DEBTOR** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period February 1 to February 28, 2010

**CASH RECEIPTS DETAIL**                      **Account No.**

*(ATTACH ADDITONAL SHEETS AS NECESSARY)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

Please see exhibit 1

**Total Cash Receipts** _____ 1

(1) Total for all accounts should agree with the total cash receipts listed on Form 2-B, page 1

**DEBTOR** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
### For Period February 1 to February 28, 2010

**CASH DISBURSEMENTS DETAIL**          **Account No.**

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

Please see exhibit 2

**Total Cash Disbursements**                                1

(1) Total for all accounts should agree with the total cash disbursements listed on Form 2-B, page 1

# Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### February 2010

3:37 PM

03/10/10

Accrual Basis

| Type | Date | Num | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| Feb 10 | | | | | | |
| Bill Pmt -Check | 2/1/2010 | 20744 | Nationwide Drafting & Office Supp... | | 95.50 | -95.50 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | Merit Commercial Realty, Inc. | | 6,520.96 | -6,616.46 |
| Bill Pmt -Check | 2/1/2010 | 20745 | Alsco | | 1,977.88 | -8,594.34 |
| Bill Pmt -Check | 2/1/2010 | 20746 | BMI | | 870.00 | -9,464.34 |
| Bill Pmt -Check | 2/1/2010 | 20747 | Comcast | | 724.05 | -10,188.39 |
| Bill Pmt -Check | 2/1/2010 | 20748 | Dental Select | | 2,957.94 | -13,146.33 |
| Bill Pmt -Check | 2/1/2010 | 20749 | Ecolab | | 113.64 | -13,259.97 |
| Bill Pmt -Check | 2/1/2010 | 20750 | General Distributing | | 207.00 | -13,466.97 |
| Bill Pmt -Check | 2/1/2010 | 20751 | Hasler, Inc. | | 200.00 | -13,666.97 |
| Bill Pmt -Check | 2/1/2010 | 20752 | Muir | | 4,386.76 | -18,053.73 |
| Bill Pmt -Check | 2/1/2010 | 20753 | Muzak | | 233.75 | -18,287.48 |
| Bill Pmt -Check | 2/1/2010 | 20754 | Premier Transportion | | 630.00 | -18,917.48 |
| Bill Pmt -Check | 2/1/2010 | 20755 | Questar Gas Company | | 13,420.72 | -32,338.20 |
| Bill Pmt -Check | 2/1/2010 | 20756 | Qwest-435-111-7091 | | 373.60 | -32,711.80 |
| Bill Pmt -Check | 2/1/2010 | 20757 | Revco Leasing | | 713.85 | -33,425.65 |
| Bill Pmt -Check | 2/1/2010 | 20758 | Triar Seafood Company | | 1,331.53 | -34,757.18 |
| Bill Pmt -Check | 2/1/2010 | 20759 | Wasatch Meats | | 939.76 | -35,696.94 |
| General Journal | 2/1/2010 | 52 | | 6,526.21 | | -29,170.73 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | Sysco Intermountain Food Service | | 12,064.48 | -41,235.21 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | UDABC | | 1,678.99 | -42,914.20 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | UDABC | | 977.58 | -43,891.78 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | UDABC | | 126.96 | -44,018.74 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | Sysco Intermountain Food Service | | 356.46 | -44,375.20 |
| Bill Pmt -Check | 2/2/2010 | ach 0... | UDABC | | 206.40 | -44,581.60 |
| Bill Pmt -Check | 2/3/2010 | 20760 | Big Four Distributing, Inc | | 100.99 | -44,682.59 |
| Bill Pmt -Check | 2/3/2010 | 20761 | Carlson | 0.00 | | -44,682.59 |
| Bill Pmt -Check | 2/3/2010 | 20762 | Hawley, Christopher | | 6,526.21 | -51,208.80 |
| Bill Pmt -Check | 2/3/2010 | 20763 | CloudNine Resorts SL- Managem... | | 758.90 | -51,967.70 |
| Bill Pmt -Check | 2/4/2010 | 20764 | Wasatch Meats | | 158.75 | -52,126.45 |
| Bill Pmt -Check | 2/4/2010 | 20765 | Nationwide Drafting & Office Supp... | | 9,354.61 | -61,481.06 |
| Bill Pmt -Check | 2/4/2010 | ach 0... | UDABC | | 137.40 | -61,618.46 |
| Bill Pmt -Check | 2/5/2010 | 20766 | Swire Coca-Cola USA | | 434.15 | -62,052.61 |
| Bill Pmt -Check | 2/5/2010 | 20767 | Ahern, Brian 405/505 B | | 1,012.04 | -63,064.65 |
| Bill Pmt -Check | 2/5/2010 | 20768 | Albaini, Al and Roxann 209D | | 1,610.27 | -64,674.92 |
| Bill Pmt -Check | 2/5/2010 | 20769 | Bidenost, Rey PHE | | 795.21 | -65,470.13 |
| Bill Pmt -Check | 2/5/2010 | 20770 | Blythe, Peter 202/102C | | 157.30 | -65,627.43 |
| Bill Pmt -Check | 2/5/2010 | 20771 | Bugajski, Gerald and Lisa 404/304A | | 2,263.97 | -67,891.40 |
| Bill Pmt -Check | 2/5/2010 | 20772 | Casey, Amy 204/104E | | 2,282.35 | -70,173.75 |
| Bill Pmt -Check | 2/5/2010 | 20773 | Connor, Jon 406D | | 3,401.07 | -73,574.82 |
| Bill Pmt -Check | 2/5/2010 | 20774 | Davidson, Philip and Ruth 402/302D | | 79.86 | -73,654.68 |
| Bill Pmt -Check | 2/5/2010 | 20775 | Dreimann, Leon and Joy 402/302F | | 3,197.30 | -76,851.98 |
| Bill Pmt -Check | 2/5/2010 | 20776 | Ferguson, Dianna 204/104 D | | 737.62 | -77,589.60 |
| Bill Pmt -Check | 2/5/2010 | 20777 | Fick, Joe 305/205B | | 3,084.53 | -80,674.13 |
| Bill Pmt -Check | 2/5/2010 | 20778 | Gardner, Curtis and Pat-301/201 D | | 357.68 | -81,031.81 |
| Bill Pmt -Check | 2/5/2010 | 20779 | Griffiths, Marcia 106B | | 79.86 | -81,111.67 |
| Bill Pmt -Check | 2/5/2010 | 20780 | Gross, Merrick and Rosa-301/201A | | 85.14 | -81,196.81 |
| Bill Pmt -Check | 2/5/2010 | 20781 | Guensey, Craig & Ann-303/203E | | 2,762.87 | -83,959.68 |
| Bill Pmt -Check | 2/5/2010 | 20782 | Hojel, Michael and Veronica 306 E | | 319.44 | -84,279.12 |
| Bill Pmt -Check | 2/5/2010 | 20783 | Home Savings Bank 404/304B | | 1,693.31 | -85,972.43 |
| Bill Pmt -Check | 2/5/2010 | 20784 | Hoven, Brooks 207/307D | | 2,331.26 | -88,303.69 |
| Bill Pmt -Check | 2/5/2010 | 20785 | Irwin, Kati 202/102D | | 2,399.19 | -90,702.88 |
| Bill Pmt -Check | 2/5/2010 | 20786 | LaFredo, Steve 401C | | 1,546.86 | -92,249.74 |
| Bill Pmt -Check | 2/5/2010 | 20787 | Lovejoy Skylodge, LLC 305/205C | | 79.86 | -92,329.60 |
| Bill Pmt -Check | 2/5/2010 | 20788 | Mettle, Josh 404/304C | | 8,591.48 | -100,921.08 |
| Bill Pmt -Check | 2/5/2010 | 20789 | Railton-Acme Holdings LLC 405/5... | | 435.12 | -101,356.20 |
| Bill Pmt -Check | 2/5/2010 | 20790 | Ray Bidenost PHB | | 9,189.71 | -110,545.91 |
| Bill Pmt -Check | 2/5/2010 | 20791 | Ray Bidenost PHD | | 479.16 | -111,025.07 |
| Bill Pmt -Check | 2/5/2010 | 20792 | Rayner, Angela 404/304 D | | 241.03 | -111,266.10 |
| Bill Pmt -Check | 2/5/2010 | 20793 | Rzepnick/Miller 305/205A | | 1,199.35 | -112,465.45 |
| Bill Pmt -Check | 2/5/2010 | 20794 | Shoaf, Bill & Carrie 406 F | | 1,575.90 | -114,041.35 |
| Bill Pmt -Check | 2/5/2010 | 20795 | Sidford, Matthew 106 C | | 8,908.62 | -122,949.97 |
| Bill Pmt -Check | 2/5/2010 | 20796 | Sky Investments Group -Borg 309D | | 1,944.23 | -124,894.20 |
| Bill Pmt -Check | 2/5/2010 | 20797 | Skyboozers, LLC 507E | | 648.08 | -125,542.28 |
| Bill Pmt -Check | 2/5/2010 | 20798 | Smith, Philo 207/307B | | 11,320.01 | -136,862.29 |
| Bill Pmt -Check | 2/5/2010 | 20799 | Union Square HOA- rental pmts | | 6,676.30 | -143,538.59 |
| Bill Pmt -Check | 2/5/2010 | 20800 | Velasquez, Greg & Cindy 404/304E | | 3,794.80 | -147,333.39 |
| Bill Pmt -Check | 2/5/2010 | 20801 | Wynn, Francine 507D | | 157.12 | -147,490.51 |
| Bill Pmt -Check | 2/5/2010 | 20802 | Yonemura/Noda 301/201B | | | |

3:37 PM

03/10/10

Accrual Basis

# Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### February 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| | | | | | 24,000.00 | -171,490.51 |
| Bill Pmt -Check | 2/5/2010 | 20803 | Gemstone | | 4,579.00 | -176,069.51 |
| Bill Pmt -Check | 2/5/2010 | 20804 | Aetna | | 2,332.74 | -178,402.25 |
| Bill Pmt -Check | 2/5/2010 | 20805 | Alsco | | 176.91 | -178,579.16 |
| Bill Pmt -Check | 2/5/2010 | 20806 | Appliance Sales & Service | | 540.00 | -179,119.16 |
| Bill Pmt -Check | 2/5/2010 | 20807 | Barrows, Shaun | | 96.91 | -179,216.07 |
| Bill Pmt -Check | 2/5/2010 | 20808 | Bevco2 | | 49.44 | -179,265.51 |
| Bill Pmt -Check | 2/5/2010 | 20809 | Black, Jacey | | 60.00 | -179,325.51 |
| Bill Pmt -Check | 2/5/2010 | 20810 | Boberek, Scott | | 1,386.00 | -180,711.51 |
| Bill Pmt -Check | 2/5/2010 | 20811 | Bollinger, Ashley | | | -180,711.51 |
| Bill Pmt -Check | 2/5/2010 | 20812 | Child Support Services | 0.00 | | -180,711.51 |
| Bill Pmt -Check | 2/5/2010 | 20813 | Diamond Rental | | 4,224.72 | -184,936.23 |
| Bill Pmt -Check | 2/5/2010 | 20814 | Diamond Travel | | 2,334.90 | -187,271.13 |
| Bill Pmt -Check | 2/5/2010 | 20815 | General Distributing | | 103.50 | -187,374.63 |
| Bill Pmt -Check | 2/5/2010 | 20816 | Home Depot Credit Services | | 432.78 | -187,807.41 |
| Bill Pmt -Check | 2/5/2010 | 20817 | Intermountain Drug Testing | | 180.00 | -187,987.41 |
| Bill Pmt -Check | 2/5/2010 | 20818 | Maxey, Jeremiah | | 100.00 | -188,087.41 |
| Bill Pmt -Check | 2/5/2010 | 20819 | Morin, Gabriel | | 6.42 | -188,093.83 |
| Bill Pmt -Check | 2/5/2010 | 20820 | Mountain Movers | | 660.00 | -188,753.83 |
| Bill Pmt -Check | 2/5/2010 | 20821 | Muir | | 3,146.96 | -191,900.79 |
| Bill Pmt -Check | 2/5/2010 | 20822 | Niederhauser Davis, LLC | | 647.50 | -192,548.29 |
| Bill Pmt -Check | 2/5/2010 | 20823 | Patricia Wagner | | 18.98 | -192,567.27 |
| Bill Pmt -Check | 2/5/2010 | 20824 | PC Printink | | 292.59 | -192,859.86 |
| Bill Pmt -Check | 2/5/2010 | 20825 | Peak 5 | | 2,500.00 | -195,359.86 |
| Bill Pmt -Check | 2/5/2010 | 20826 | Peets Coffee & Tea | | 1,587.60 | -196,947.46 |
| Bill Pmt -Check | 2/5/2010 | 20827 | Premier Transportion | | 285.00 | -197,232.46 |
| Bill Pmt -Check | 2/5/2010 | 20828 | Qwest Long Distance-435-658-2500 | | 605.53 | -197,837.99 |
| Bill Pmt -Check | 2/5/2010 | 20829 | Ripley, Brenda Trustee | | 60.00 | -197,897.99 |
| Bill Pmt -Check | 2/5/2010 | 20830 | Shoaf, William | | 193.20 | -198,091.19 |
| Bill Pmt -Check | 2/5/2010 | 20831 | Sid Wainer & Son | | 270.77 | -198,361.96 |
| Bill Pmt -Check | 2/5/2010 | 20832 | Smith Travel Research | | 650.00 | -199,011.96 |
| Bill Pmt -Check | 2/5/2010 | 20833 | Soto, Marina | | 60.00 | -199,071.96 |
| Bill Pmt -Check | 2/5/2010 | 20834 | Special Request Shopping Services | | 1,754.56 | -200,826.52 |
| Bill Pmt -Check | 2/5/2010 | 20835 | Steve Lewis | | 409.91 | -201,236.43 |
| Bill Pmt -Check | 2/5/2010 | 20836 | TravelCLICK | | 18,075.00 | -219,311.43 |
| Bill Pmt -Check | 2/5/2010 | 20837 | Triar Seafood Company | | 842.48 | -220,153.91 |
| Bill Pmt -Check | 2/5/2010 | 20838 | Universal Companies | | 390.74 | -220,544.65 |
| Bill Pmt -Check | 2/5/2010 | 20839 | US Trustee Payment Center | | 5,851.60 | -226,396.25 |
| Bill Pmt -Check | 2/5/2010 | 20840 | Wells Fargo Equipment Finance | | 886.54 | -227,282.79 |
| General Journal | 2/5/2010 | 69 | | 565,476.93 | | 338,194.14 |
| Bill Pmt -Check | 2/8/2010 | 20841 | Summit Transportation | | 346.40 | 337,847.74 |
| Bill Pmt -Check | 2/8/2010 | 20842 | Child Support Services | | 244.15 | 337,603.59 |
| Bill Pmt -Check | 2/8/2010 | 20843 | Child Support Services | | 461.22 | 337,142.37 |
| Bill Pmt -Check | 2/8/2010 | ach 0... | Pacific Seafood - Utah | | 241.69 | 336,900.68 |
| Bill Pmt -Check | 2/8/2010 | 20844 | Wasatch Meats | | 1,165.10 | 335,735.58 |
| Bill Pmt -Check | 2/8/2010 | ach 0... | UDABC | | 1,349.79 | 334,385.79 |
| Bill Pmt -Check | 2/8/2010 | ach 0... | Sysco Intermountain Food Service | | 20,131.02 | 314,254.77 |
| Bill Pmt -Check | 2/9/2010 | 20845 | Nationwide Drafting & Office Supp... | | 38.67 | 314,216.10 |
| Bill Pmt -Check | 2/9/2010 | 20846 | Swire Coca-Cola USA | | 30.85 | 314,185.25 |
| Bill Pmt -Check | 2/9/2010 | 20847 | Les Olson Company | | 128.22 | 314,057.03 |
| Bill Pmt -Check | 2/9/2010 | wire 0... | Crowell & Moring LLP | | 88,893.15 | 225,163.88 |
| Bill Pmt -Check | 2/9/2010 | wire 0... | Dorsey & Whitney | | 15,111.21 | 210,052.67 |
| Bill Pmt -Check | 2/9/2010 | wire 0... | Durham Jones & Pinegar | | 23,510.16 | 186,542.51 |
| Bill Pmt -Check | 2/9/2010 | wire 0... | Jones Waldo Holbrook & McDono... | | 10,990.31 | 175,552.20 |
| Bill Pmt -Check | 2/9/2010 | wire 0... | Sidley Austin | | 84,888.79 | 90,663.41 |
| Bill Pmt -Check | 2/10/2010 | 20848 | Gordon, Corbin B. | | 1,606.39 | 89,057.02 |
| Bill Pmt -Check | 2/10/2010 | 20849 | Big Four Distributing, Inc | | 156.30 | 88,900.72 |
| Bill Pmt -Check | 2/10/2010 | 20850 | Nationwide Drafting & Office Supp... | | 54.92 | 88,845.80 |
| Bill Pmt -Check | 2/10/2010 | 20851 | Wasatch Meats | | 863.13 | 87,982.67 |
| Bill Pmt -Check | 2/10/2010 | 20852 | Wink, Matt | | 1,000.00 | 86,982.67 |
| Bill Pmt -Check | 2/11/2010 | 20853 | Space Place Storage - The | | 291.00 | 86,691.67 |
| Bill Pmt -Check | 2/11/2010 | 20854 | G.M. Collin Skin Care Inc | | 337.00 | 86,354.67 |
| Bill Pmt -Check | 2/11/2010 | 20855 | HY-KO Supply Co. | | 810.78 | 85,543.89 |
| Bill Pmt -Check | 2/11/2010 | 20856 | Step Saver Inc. | | 246.39 | 85,297.50 |
| General Journal | 2/11/2010 | 92 | | 456,082.83 | | 541,380.33 |
| General Journal | 2/11/2010 | 93 | | | 174,806.69 | 366,573.64 |
| General Journal | 2/11/2010 | 94 | | | 476.60 | 366,097.04 |
| General Journal | 2/11/2010 | 86 | | 1,625.19 | | 367,722.23 |
| Bill Pmt -Check | 2/12/2010 | 20857 | Swire Coca-Cola USA | | 257.65 | 367,464.58 |

Page 2

# Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### February 2010

3:37 PM

03/10/10

Accrual Basis

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| | | | | | 857.25 | 366,607.33 |
| Bill Pmt -Check | 2/12/2010 | 20858 | Miguel Perez | | 188.64 | 366,418.69 |
| Bill Pmt -Check | 2/12/2010 | 20859 | Alsco | | 40.08 | 366,378.61 |
| Bill Pmt -Check | 2/12/2010 | 20860 | Bevco2 | | 1,210.00 | 365,168.61 |
| Bill Pmt -Check | 2/12/2010 | 20861 | BTC | | 3,807.32 | 361,361.29 |
| Bill Pmt -Check | 2/12/2010 | 20862 | Cintas Corporation | | 602.00 | 360,759.29 |
| Bill Pmt -Check | 2/12/2010 | 20863 | Ecolab Pest Elim. Div | | 367.00 | 360,392.29 |
| Bill Pmt -Check | 2/12/2010 | 20864 | Five Step Carpet Care | | 997.69 | 359,394.60 |
| Bill Pmt -Check | 2/12/2010 | 20865 | Hotel Amenities Resources LLC | | 700.00 | 358,694.60 |
| Bill Pmt -Check | 2/12/2010 | 20866 | Kuncalt, Kristy | | 224.27 | 358,470.33 |
| Bill Pmt -Check | 2/12/2010 | 20867 | Muir | | 301.03 | 358,169.30 |
| Bill Pmt -Check | 2/12/2010 | 20868 | Park City Lock & Key | | 2,390.41 | 355,778.89 |
| Bill Pmt -Check | 2/12/2010 | 20869 | Park City Municipal Corp. | | 9,550.00 | 346,228.89 |
| Bill Pmt -Check | 2/12/2010 | 20870 | Peak 5 | | 1,025.76 | 345,203.13 |
| Bill Pmt -Check | 2/12/2010 | 20871 | Peak Mobile Communications | | 554.89 | 344,648.24 |
| Bill Pmt -Check | 2/12/2010 | 20872 | Powers, William-Trustee | | 8,520.00 | 336,128.24 |
| Bill Pmt -Check | 2/12/2010 | 20873 | Pride Investigations and Security, ... | | 104.43 | 336,023.81 |
| Bill Pmt -Check | 2/12/2010 | 20874 | Ripley, Brenda Trustee | | 2,201.43 | 333,822.38 |
| Bill Pmt -Check | 2/12/2010 | 20875 | Shoaf, William | | 42.01 | 333,780.37 |
| Bill Pmt -Check | 2/12/2010 | 20876 | Xandria Salonen | | 168.00 | 333,612.37 |
| Bill Pmt -Check | 2/12/2010 | 20877 | Frosh Travel | | 650.00 | 332,962.37 |
| Bill Pmt -Check | 2/12/2010 | 20878 | Gorilla Travel Network | | 2,967.20 | 329,995.17 |
| Bill Pmt -Check | 2/12/2010 | 20879 | Quint Essentially | | 1,142.54 | 328,852.63 |
| Bill Pmt -Check | 2/12/2010 | 20880 | Alsco | | 3,320.00 | 325,532.63 |
| Bill Pmt -Check | 2/12/2010 | 20881 | American Liberty Insurance | 0.00 | | 325,532.63 |
| Bill Pmt -Check | 2/12/2010 | 20882 | BDRC 4 Site. LLC | | 1,773.27 | 323,759.36 |
| Bill Pmt -Check | 2/12/2010 | 20883 | Colorado Casualty Insurance Co | | 6.47 | 323,752.89 |
| Bill Pmt -Check | 2/12/2010 | 20884 | Folker, Amy | | 6,143.00 | 317,609.89 |
| Bill Pmt -Check | 2/12/2010 | 20885 | Hartford Insurance Company of th... | 0.00 | | 317,609.89 |
| Bill Pmt -Check | 2/12/2010 | 20886 | Home Depot Credit Services | | 2,218.46 | 315,391.43 |
| Bill Pmt -Check | 2/12/2010 | 20887 | Muir | | 233.75 | 315,157.68 |
| Bill Pmt -Check | 2/12/2010 | 20888 | Muzak | | 3,081.42 | 312,076.26 |
| Bill Pmt -Check | 2/12/2010 | 20889 | Philadelphia Insurance | | 291.00 | 311,785.26 |
| Bill Pmt -Check | 2/12/2010 | 20890 | Space Place Storage - The | | 1,315.93 | 310,469.33 |
| Bill Pmt -Check | 2/12/2010 | 20891 | Triar Seafood Company | | 300.00 | 310,169.33 |
| Bill Pmt -Check | 2/12/2010 | 20892 | Tru False Film Festival | | 655.99 | 309,513.34 |
| Bill Pmt -Check | 2/12/2010 | 20893 | Water Reclamation District | | 387.32 | 309,126.02 |
| Bill Pmt -Check | 2/12/2010 | 20894 | Xandria Salonen | | 726.43 | 308,399.59 |
| Bill Pmt -Check | 2/12/2010 | ach 0... | UDABC | | 1,079.64 | 307,319.95 |
| Bill Pmt -Check | 2/12/2010 | ach 0... | UDABC | | 1,835.73 | 305,484.22 |
| Bill Pmt -Check | 2/12/2010 | ach 0... | UDABC | | 237.45 | 305,246.77 |
| General Journal | 2/12/2010 | 112 | | | 762.16 | 304,484.61 |
| Bill Pmt -Check | 2/16/2010 | 20895 | Wasatch Meats | | 99.32 | 304,385.29 |
| Bill Pmt -Check | 2/16/2010 | | Carlson | | 356.10 | 304,029.19 |
| Bill Pmt -Check | 2/16/2010 | ach 0... | Pacific Seafood - Utah | | 16,701.92 | 287,327.27 |
| Bill Pmt -Check | 2/16/2010 | ach 0... | Sysco Intermountain Food Service | | 1,558.52 | 285,768.75 |
| Bill Pmt -Check | 2/16/2010 | ach 0... | UDABC | | 243.48 | 285,525.27 |
| Bill Pmt -Check | 2/16/2010 | ach 0... | UDABC | | 76.40 | 285,448.87 |
| Bill Pmt -Check | 2/17/2010 | 20897 | M & M Distributing | | 1,533.38 | 283,915.49 |
| Bill Pmt -Check | 2/17/2010 | 20898 | Wasatch Meats | | 23,000.00 | 260,915.49 |
| Bill Pmt -Check | 2/17/2010 | ach0... | BDRC 4 Site. LLC | | 84.36 | 260,831.13 |
| Bill Pmt -Check | 2/17/2010 | 20899 | Porter Paint | | 4,992.21 | 255,838.92 |
| Bill Pmt -Check | 2/18/2010 | 20900 | Adler, Gil and Jeannie-506D | 0.00 | | 255,838.92 |
| Bill Pmt -Check | 2/18/2010 | 20901 | Ahern, Brian 405/505 B | 0.00 | | 255,838.92 |
| Bill Pmt -Check | 2/18/2010 | 20902 | Ames, Jonathan & Joanna 405/50... | | 3,474.00 | 252,364.92 |
| Bill Pmt -Check | 2/18/2010 | 20903 | Anderson, Alan & Amy-207/307C | | 965.00 | 251,399.92 |
| Bill Pmt -Check | 2/18/2010 | 20904 | Bidenost, Ray PHE | | 3,993.15 | 247,406.77 |
| Bill Pmt -Check | 2/18/2010 | 20905 | Blythe, Peter 202/102C | 0.00 | | 247,406.77 |
| Bill Pmt -Check | 2/18/2010 | 20906 | Casey, Amy 204/104E | | 2,228.97 | 245,177.80 |
| Bill Pmt -Check | 2/18/2010 | 20907 | Chin, Steve and Fleming, Dena 30... | | 462.43 | 244,715.37 |
| Bill Pmt -Check | 2/18/2010 | 20908 | Connor, Jon 406D | | 481.22 | 244,234.15 |
| Bill Pmt -Check | 2/18/2010 | 20909 | Davis, Marcie 401/501E | 0.00 | | 244,234.15 |
| Bill Pmt -Check | 2/18/2010 | 20910 | Davis, Scott 303/203F | | 820.01 | 243,414.14 |
| Bill Pmt -Check | 2/18/2010 | 20911 | De Paoli, Deborah 402/302C | | 2,083.44 | 241,330.70 |
| Bill Pmt -Check | 2/18/2010 | 20912 | Dreimann, Leon and Joy 402/302F | | 2,097.43 | 239,233.27 |
| Bill Pmt -Check | 2/18/2010 | 20913 | Driemann, Joy and Leon 306F | | 820.01 | 238,413.26 |
| Bill Pmt -Check | 2/18/2010 | 20914 | Ferraris, Jan 402/302c | | 9,407.77 | 229,005.49 |
| Bill Pmt -Check | 2/18/2010 | 20915 | Fick Joe & Davis, Scott 301/201C | | 5,765.88 | 223,239.61 |
| Bill Pmt -Check | 2/18/2010 | 20916 | Finberg, Stephen & Barbara 305/2... | | | |

## Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### February 2010

3:37 PM

03/10/10

Accrual Basis

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| | | | | | 1,456.19 | 221,783.42 |
| Bill Pmt -Check | 2/18/2010 | 20917 | Gilligan, Andrew & Karen 403/503f | | 1,519.88 | 220,263.54 |
| Bill Pmt -Check | 2/18/2010 | 20918 | Gross, Merrick and Rosa-301/201A | | 820.25 | 219,443.29 |
| Bill Pmt -Check | 2/18/2010 | 20919 | Harris, Suzanne 106D | 0.00 | | 219,443.29 |
| Bill Pmt -Check | 2/18/2010 | 20920 | Hillyard, Dane and Sundee PH C | 0.00 | | 219,443.29 |
| Bill Pmt -Check | 2/18/2010 | 20921 | Hillyard, Dane and Sundee PH F | | 3,372.68 | 216,070.61 |
| Bill Pmt -Check | 2/18/2010 | 20922 | Home Savings Bank 404/304B | | 1,076.94 | 214,993.67 |
| Bill Pmt -Check | 2/18/2010 | 20923 | Hoven, Brooks 207/307D | | 2,624.80 | 212,368.87 |
| Bill Pmt -Check | 2/18/2010 | 20924 | Kumar, Rushi 303/203C | | 4,825.00 | 207,543.87 |
| Bill Pmt -Check | 2/18/2010 | 20925 | Laidlaw, Brian & Teri 209c | | 1,841.70 | 205,702.17 |
| Bill Pmt -Check | 2/18/2010 | 20926 | Lamkin, William 402/302A | | 10,254.09 | 195,448.08 |
| Bill Pmt -Check | 2/18/2010 | 20927 | Lamkin, William 402/302E | | 332.93 | 195,115.15 |
| Bill Pmt -Check | 2/18/2010 | 20928 | Lamkin, William 404/304 F | | 4,533.09 | 190,582.06 |
| Bill Pmt -Check | 2/18/2010 | 20929 | Mettle, Josh 404/304C | | 7,282.86 | 183,299.20 |
| Bill Pmt -Check | 2/18/2010 | 20930 | Miller, Robert 401/501d | | 1,955.09 | 181,344.11 |
| Bill Pmt -Check | 2/18/2010 | 20931 | Rayner, Angela 404/304 D | | 501.80 | 180,842.31 |
| Bill Pmt -Check | 2/18/2010 | 20932 | Rosenberg, Marc 504A | | 673.09 | 180,169.22 |
| Bill Pmt -Check | 2/18/2010 | 20933 | Rothchild, Eric and Susan 406A | | 5,167.58 | 175,001.64 |
| Bill Pmt -Check | 2/18/2010 | 20934 | Rotter, Kristin 504C | | 820.25 | 174,181.39 |
| Bill Pmt -Check | 2/18/2010 | 20935 | Sammons, Linda 106D | | 6,946.07 | 167,235.32 |
| Bill Pmt -Check | 2/18/2010 | 20936 | Simons, Robert & Lynn 403/503C | | 3,579.19 | 163,656.13 |
| Bill Pmt -Check | 2/18/2010 | 20937 | Sky Investments Group LLC-Tree... | | 26,055.83 | 137,600.30 |
| Bill Pmt -Check | 2/18/2010 | 20938 | Union Square HOA- rental pmts | | 2,895.00 | 134,705.30 |
| Bill Pmt -Check | 2/18/2010 | 20939 | Whitney, Jim and Robin 406E | | 626.77 | 134,078.53 |
| Bill Pmt -Check | 2/18/2010 | 20940 | Wynn, Francine 507D | | 2,150.50 | 131,928.03 |
| Bill Pmt -Check | 2/18/2010 | 20941 | Yonemura/Noda 301/201B | | 250.00 | 131,678.03 |
| Bill Pmt -Check | 2/18/2010 | 20942 | ALC Snow Removal | 0.00 | | 131,678.03 |
| Bill Pmt -Check | 2/18/2010 | 20943 | Alpine Adventures | | 1,655.39 | 130,022.64 |
| Bill Pmt -Check | 2/18/2010 | 20944 | Alsco | | 700.00 | 129,322.64 |
| Bill Pmt -Check | 2/18/2010 | 20945 | Barrows, Shaun | | 180.80 | 129,141.84 |
| Bill Pmt -Check | 2/18/2010 | 20946 | Belo Viaje S.A. De C.V. | | 1,260.00 | 127,881.84 |
| Bill Pmt -Check | 2/18/2010 | 20947 | Blox | | 276.00 | 127,605.84 |
| Bill Pmt -Check | 2/18/2010 | 20948 | Bollinger, Ashley | | 49.50 | 127,556.34 |
| Bill Pmt -Check | 2/18/2010 | 20949 | Carlson Wagonlit Travel, Inc | 0.00 | | 127,556.34 |
| Bill Pmt -Check | 2/18/2010 | 20950 | Child Support Services | | 36,200.78 | 91,355.56 |
| Bill Pmt -Check | 2/18/2010 | 20951 | CloudNine Resorts SL- Managem... | | 2,325.00 | 89,030.56 |
| Bill Pmt -Check | 2/18/2010 | 20952 | CSN Stores | | 160.76 | 88,869.80 |
| Bill Pmt -Check | 2/18/2010 | 20953 | Displays2Go | | 22.00 | 88,847.80 |
| Bill Pmt -Check | 2/18/2010 | 20954 | Ekblad, Bill | | 295.00 | 88,552.80 |
| Bill Pmt -Check | 2/18/2010 | 20955 | Fireplace Man, The | | 495.60 | 88,057.20 |
| Bill Pmt -Check | 2/18/2010 | 20956 | Florida Vacations, Inc | | 478.30 | 87,578.90 |
| Bill Pmt -Check | 2/18/2010 | 20957 | Home Depot Credit Services | | 37.12 | 87,541.78 |
| Bill Pmt -Check | 2/18/2010 | 20958 | House, Matt | | 135.00 | 87,406.78 |
| Bill Pmt -Check | 2/18/2010 | 20959 | Intermountain Drug Testing | | 450.00 | 86,956.78 |
| Bill Pmt -Check | 2/18/2010 | 20960 | K & K Fire Protection Services | | 950.97 | 86,005.81 |
| Bill Pmt -Check | 2/18/2010 | 20961 | Living Creations Inc | | 191.68 | 85,814.13 |
| Bill Pmt -Check | 2/18/2010 | 20962 | Mountain Reservations | | 2,226.62 | 83,587.51 |
| Bill Pmt -Check | 2/18/2010 | 20963 | Muir | | 995.00 | 82,592.51 |
| Bill Pmt -Check | 2/18/2010 | 20964 | Old Town Painting | | 755.74 | 81,836.77 |
| Bill Pmt -Check | 2/18/2010 | 20965 | Peak Mobile Communications | | 1,000.00 | 80,836.77 |
| Bill Pmt -Check | 2/18/2010 | 20966 | Premier Transportion | | 33.00 | 80,803.77 |
| Bill Pmt -Check | 2/18/2010 | 20967 | Protravel International | | 1,750.02 | 79,053.75 |
| Bill Pmt -Check | 2/18/2010 | 20968 | Qwest-435-111-7091 | | 5,037.79 | 74,015.96 |
| Bill Pmt -Check | 2/18/2010 | 20969 | Shoaf, William | | 37.50 | 73,978.46 |
| Bill Pmt -Check | 2/18/2010 | 20970 | Silver Mountian Glass | | 605.84 | 73,372.62 |
| Bill Pmt -Check | 2/18/2010 | 20971 | Small Luxury Hotels | | 61.61 | 73,311.01 |
| Bill Pmt -Check | 2/18/2010 | 20972 | Soto, Marina | | 381.39 | 72,929.62 |
| Bill Pmt -Check | 2/18/2010 | 20973 | Special Request Shopping Services | | 195.68 | 72,733.94 |
| Bill Pmt -Check | 2/18/2010 | 20974 | Stacey Testro International | | 1,266.83 | 71,467.11 |
| Bill Pmt -Check | 2/18/2010 | 20975 | Triar Seafood Company | | 195.50 | 71,271.61 |
| Bill Pmt -Check | 2/18/2010 | 20976 | USA Today | | 73,506.26 | -2,234.65 |
| Bill Pmt -Check | 2/18/2010 | 20977 | Utah State Tax Commission | | 64.63 | -2,299.28 |
| Bill Pmt -Check | 2/18/2010 | 20978 | Wesser, Alfred | | 6,110.26 | -8,409.54 |
| Bill Pmt -Check | 2/18/2010 | 20979 | Whitney Advertising & Design | | 500.00 | -8,909.54 |
| Bill Pmt -Check | 2/18/2010 | 20980 | Wink, Matt | | 19.90 | -8,929.44 |
| Bill Pmt -Check | 2/18/2010 | 20981 | World Choice Travel | | 484.00 | -9,413.44 |
| Bill Pmt -Check | 2/18/2010 | 20982 | Bollinger, Ashley | | 244.15 | -9,657.59 |
| Bill Pmt -Check | 2/18/2010 | 20983 | Child Support Services | | 461.22 | -10,118.81 |
| Bill Pmt -Check | 2/18/2010 | 20984 | Child Support Services | | | |

## Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### February 2010

3:37 PM

03/10/10

Accrual Basis

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| | | | | | 82.50 | -10,201.31 |
| Bill Pmt -Check | 2/18/2010 | 20985 | Protravel International Inc | | 54.30 | -10,255.61 |
| Bill Pmt -Check | 2/18/2010 | 20986 | Big Four Distributing, Inc | 177,484.26 | | 167,228.65 |
| General Journal | 2/18/2010 | 118 | | | 2,179.08 | 165,049.57 |
| Bill Pmt -Check | 2/18/2010 | ach 0... | UDABC | | 828.52 | 164,221.05 |
| Bill Pmt -Check | 2/18/2010 | ach0... | UDABC | | 297.25 | 163,923.80 |
| Bill Pmt -Check | 2/19/2010 | 20987 | Appliance Sales & Service | | 1,324.46 | 162,599.34 |
| Bill Pmt -Check | 2/19/2010 | 20988 | Wasatch Meats | | 699.80 | 161,899.54 |
| Bill Pmt -Check | 2/19/2010 | 20989 | Swire Coca-Cola USA | | 328.83 | 161,570.71 |
| Bill Pmt -Check | 2/19/2010 | 20990 | HY-KO Supply Co. | | 1,717.55 | 159,853.16 |
| Bill Pmt -Check | 2/19/2010 | ach 0... | UDABC | | 333.90 | 159,519.26 |
| Bill Pmt -Check | 2/22/2010 | 20991 | PC Printink | | 541.66 | 158,977.60 |
| Bill Pmt -Check | 2/22/2010 | ach0... | Pacific Seafood - Utah | | 5,113.95 | 153,863.65 |
| Bill Pmt -Check | 2/22/2010 | ach0... | Sysco Intermountain Food Service | | 34,000.00 | 119,863.65 |
| Bill Pmt -Check | 2/22/2010 | wire0... | West LB Bank | | 3,895.75 | 115,967.90 |
| Bill Pmt -Check | 2/22/2010 | wire 0... | Abu Dhabi Film Commission | | 1,105.65 | 114,862.25 |
| Bill Pmt -Check | 2/22/2010 | ach0... | UDABC | | 142,228.40 | -27,366.15 |
| Bill Pmt -Check | 2/23/2010 | 20993 | Union Square Homeowners | | 1,945.85 | -29,312.00 |
| Bill Pmt -Check | 2/23/2010 | 20992 | Wasatch Meats | | 267.67 | -29,579.67 |
| Bill Pmt -Check | 2/23/2010 | 20994 | EM Systems | 0.00 | | -29,579.67 |
| Bill Pmt -Check | 2/23/2010 | 20995 | Sew and Vac | | 636.00 | -30,215.67 |
| Bill Pmt -Check | 2/23/2010 | 20996 | Sew and Vac | | 4,296.53 | -34,512.20 |
| Bill Pmt -Check | 2/23/2010 | ach0... | UDABC | 444,384.97 | | 409,872.77 |
| General Journal | 2/24/2010 | 127 | | | 561.24 | 409,311.53 |
| Bill Pmt -Check | 2/25/2010 | 20566 | Les Olson Company | | 40.79 | 409,270.74 |
| Bill Pmt -Check | 2/25/2010 | 20997 | Plaza Dry Cleaners | | 578.81 | 408,691.93 |
| Bill Pmt -Check | 2/25/2010 | 20998 | Aisco | | 1,457.10 | 407,234.83 |
| Bill Pmt -Check | 2/25/2010 | 20999 | Comcast | | 113.64 | 407,121.19 |
| Bill Pmt -Check | 2/25/2010 | 21000 | Ecolab | | 998.94 | 406,122.25 |
| Bill Pmt -Check | 2/25/2010 | 21001 | Evans Laundry Equipment Co. | | 59.56 | 406,062.69 |
| Bill Pmt -Check | 2/25/2010 | 21002 | Guardian Angel Baby Gear | | 100.00 | 405,962.69 |
| Bill Pmt -Check | 2/25/2010 | 21003 | Hasler, Inc. | | 1,710.20 | 404,252.49 |
| Bill Pmt -Check | 2/25/2010 | 21004 | Home Depot Credit Services | | 677.20 | 403,575.29 |
| Bill Pmt -Check | 2/25/2010 | 21005 | HY-KO Supply Co. | | 149.29 | 403,426.00 |
| Bill Pmt -Check | 2/25/2010 | 21006 | Muir | | 347.37 | 403,078.63 |
| Bill Pmt -Check | 2/25/2010 | 21007 | Powers, William-Trustee | | 2,013.00 | 401,065.63 |
| Bill Pmt -Check | 2/25/2010 | 21008 | Premier Transportation | | 877.74 | 400,187.89 |
| Bill Pmt -Check | 2/25/2010 | 21009 | Qwest-435-658-2600 | | 714.01 | 399,473.88 |
| Bill Pmt -Check | 2/25/2010 | 21010 | Revco Leasing | | 60.00 | 399,413.88 |
| Bill Pmt -Check | 2/25/2010 | 21011 | Ripley, Brenda Trustee | | 10,031.69 | 389,382.19 |
| Bill Pmt -Check | 2/25/2010 | 21012 | Rocky Mountain Power | | 60.00 | 389,322.19 |
| Bill Pmt -Check | 2/25/2010 | 21013 | Soto, Marina | | 50.00 | 389,272.19 |
| Bill Pmt -Check | 2/25/2010 | 21014 | Special Olympics - UTAH | | 288.09 | 388,984.10 |
| Bill Pmt -Check | 2/25/2010 | 21015 | Special Request Shopping Services | | 148.40 | 388,835.70 |
| Bill Pmt -Check | 2/25/2010 | 21016 | Steve Lewis | | 1,748.75 | 387,086.95 |
| Bill Pmt -Check | 2/25/2010 | 21017 | Summit Engineering Group Inc | | 1,143.01 | 385,943.94 |
| Bill Pmt -Check | 2/25/2010 | 21018 | Triar Seafood Company | | 5,092.10 | 380,851.84 |
| Bill Pmt -Check | 2/25/2010 | 21019 | Wagstaff Worldwide, Inc. | | 149.94 | 380,701.90 |
| Bill Pmt -Check | 2/25/2010 | 21020 | Xandria Salonen | | 60.00 | 380,641.90 |
| Bill Pmt -Check | 2/25/2010 | 21021 | Boberek, Scott | | 998.31 | 379,643.59 |
| Bill Pmt -Check | 2/25/2010 | 21022 | Utah Fire Equipment | | 3,329.44 | 376,314.15 |
| Bill Pmt -Check | 2/25/2010 | ach0... | UDABC | | 263.52 | 376,050.63 |
| Bill Pmt -Check | 2/25/2010 | ach0... | UDABC | | 138.96 | 375,911.67 |
| Bill Pmt -Check | 2/25/2010 | ach0... | UDABC | | 207.50 | 375,704.17 |
| Bill Pmt -Check | 2/25/2010 | ach0... | UDABC | | 323.82 | 375,380.35 |
| Bill Pmt -Check | 2/25/2010 | ach0... | UDABC | | 1,244.32 | 374,136.03 |
| Bill Pmt -Check | 2/25/2010 | ach0... | UDABC | | 144,446.94 | 229,689.09 |
| General Journal | 2/25/2010 | 133 | | | 17.80 | 229,671.29 |
| Bill Pmt -Check | 2/26/2010 | 21023 | Swire Coca-Cola USA | | 94.74 | 229,576.55 |
| Bill Pmt -Check | 2/26/2010 | 21024 | Plaza Dry Cleaners | | 460.00 | 229,116.55 |
| Bill Pmt -Check | 2/26/2010 | 21025 | Barrows, Shaun | | 1,003.56 | 228,112.99 |
| Bill Pmt -Check | 2/26/2010 | 21026 | HY-KO Supply Co. | | 1,154.49 | 226,958.50 |
| Bill Pmt -Check | 2/26/2010 | 21027 | Wasatch Meats | | 604.90 | 226,353.60 |
| Bill Pmt -Check | 2/26/2010 | ach0... | OpenTable, Inc. | | 414.88 | 225,938.72 |
| Bill Pmt -Check | 2/26/2010 | ach0... | Shift4 Corp. | 1,048.40 | | 226,987.12 |
| General Journal | 2/28/2010 | 88 | | 219.43 | | 227,206.55 |
| General Journal | 2/28/2010 | 88 | | | | |

**Sky Lodge Hotel-Cash Disbursements**
## Custom Transaction Detail Report
February 2010

3:37 PM

03/10/10

Accrual Basis

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| | | | | | 23.17 | 227,183.38 |
| General Journal | 2/28/2010 | 88 | | | 255.89 | 226,927.49 |
| Check | 2/28/2010 | | | 1,652,848.22 | 1,425,920.73 | 226,927.49 |
| Feb 10 | | | | | | |

3:41 PM

03/10/10

Accrual Basis

## Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### February 2010

| Type | Date | Num | Memo | Debit | Credit |
|---|---|---|---|---|---|
| **Feb 10** | | | | | |
| General Journal | 2/1/2010 | 49 | RETURN ADD'L PETTY CAS... | 7,000.00 | |
| General Journal | 2/1/2010 | 97 | Amex | 18,205.85 | |
| General Journal | 2/1/2010 | 97 | Amex | 1,050.38 | |
| General Journal | 2/1/2010 | 97 | Cash/Checks | 311.94 | |
| General Journal | 2/1/2010 | 97 | Visa/MC | 6,038.14 | |
| General Journal | 2/1/2010 | 97 | Visa/MC | 2,596.79 | |
| General Journal | 2/1/2010 | 97 | Visa/MC | 398.77 | |
| General Journal | 2/2/2010 | 98 | Cash/Checks | 11,150.07 | |
| General Journal | 2/2/2010 | 98 | Visa/MC | 2,003.15 | |
| General Journal | 2/2/2010 | 98 | Visa/MC | 16,621.47 | |
| General Journal | 2/2/2010 | 98 | Amex | 1,423.26 | |
| General Journal | 2/2/2010 | 98 | Amex | 500.57 | |
| General Journal | 2/3/2010 | 99 | Cash/Checks | 1,433.64 | |
| General Journal | 2/3/2010 | 99 | Visa/MC | 3,032.31 | |
| General Journal | 2/3/2010 | 99 | Visa/MC | 12,317.45 | |
| General Journal | 2/3/2010 | 99 | Amex | 1,935.72 | |
| General Journal | 2/3/2010 | 99 | Amex | 965.89 | |
| General Journal | 2/4/2010 | 100 | Cash/Checks | 1,980.84 | |
| General Journal | 2/4/2010 | 100 | Visa/MC | 4,524.03 | |
| General Journal | 2/4/2010 | 100 | Visa/MC | 3,625.23 | |
| General Journal | 2/4/2010 | 100 | Amex | 2,144.51 | |
| General Journal | 2/4/2010 | 100 | Amex | 412,707.16 | |
| General Journal | 2/5/2010 | 69 | Transfer to Lockbox from Escr... | | 565,476.93 |
| General Journal | 2/5/2010 | 69 | Transfer from Lockbox to Ope... | 10,158.74 | |
| General Journal | 2/5/2010 | 101 | Cash/Checks | 2,677.99 | |
| General Journal | 2/5/2010 | 101 | Visa/MC | 7,494.93 | |
| General Journal | 2/5/2010 | 101 | Visa/MC | 5,919.99 | |
| General Journal | 2/5/2010 | 101 | Amex | 3,946.24 | |
| General Journal | 2/5/2010 | 101 | Amex | 1,792.21 | |
| General Journal | 2/6/2010 | 102 | Cash/Checks | 10,418.61 | |
| General Journal | 2/6/2010 | 102 | Visa/MC | 10,431.31 | |
| General Journal | 2/6/2010 | 102 | Visa/MC | 1,373.55 | |
| General Journal | 2/6/2010 | 102 | Amex | 6,381.67 | |
| General Journal | 2/6/2010 | 102 | Amex | 1,307.39 | |
| General Journal | 2/7/2010 | 103 | Cash/Checks | 2,103.93 | |
| General Journal | 2/7/2010 | 103 | Visa/MC | 2,668.26 | |
| General Journal | 2/7/2010 | 103 | Visa/MC | 4,614.80 | |
| General Journal | 2/7/2010 | 103 | Amex | 1,173.32 | |
| General Journal | 2/7/2010 | 103 | Amex | 1,039.55 | |
| General Journal | 2/8/2010 | 104 | Cash/Checks | 9,457.11 | |
| General Journal | 2/8/2010 | 104 | Visa/MC | 2,852.54 | |
| General Journal | 2/8/2010 | 104 | Visa/MC | 3,606.41 | |
| General Journal | 2/8/2010 | 104 | Amex | 3,613.85 | |
| General Journal | 2/8/2010 | 104 | Amex | 686.52 | |
| General Journal | 2/9/2010 | 105 | Cash/Checks | 6,054.30 | |
| General Journal | 2/9/2010 | 105 | Visa/MC | 1,651.98 | |
| General Journal | 2/9/2010 | 105 | Visa/MC | 4,703.77 | |
| General Journal | 2/9/2010 | 105 | Amex | 788.71 | |
| General Journal | 2/9/2010 | 105 | Amex | 388.11 | |
| General Journal | 2/10/2010 | 106 | Cash/Checks | 792.05 | |
| General Journal | 2/10/2010 | 106 | Visa/MC | 3,632.94 | |
| General Journal | 2/10/2010 | 106 | Visa/MC | 5,824.52 | |
| General Journal | 2/10/2010 | 106 | Amex | 1,774.55 | |
| General Journal | 2/10/2010 | 106 | Amex | 6,190.00 | |
| General Journal | 2/10/2010 | 90 | wire transfer from Edelman-po... | 368,203.77 | |
| General Journal | 2/11/2010 | 91 | transfer from Escrow account ... | | 456,082.83 |
| General Journal | 2/11/2010 | 92 | transfer from Lockbox to Oper... | 966.46 | |
| General Journal | 2/11/2010 | 107 | Cash/Checks | | 1,983.95 |
| General Journal | 2/11/2010 | 107 | Visa/MC | 3,761.12 | |
| General Journal | 2/11/2010 | 107 | Visa/MC | 10,041.74 | |
| General Journal | 2/11/2010 | 107 | Amex | 3,575.34 | |
| General Journal | 2/11/2010 | 107 | Amex | 1,895.97 | |
| General Journal | 2/12/2010 | 109 | Amex | 115.00 | |
| General Journal | 2/12/2010 | 109 | Visa/MC | 27,626.33 | |
| General Journal | 2/12/2010 | 109 | Visa/MC | 4,976.73 | |
| General Journal | 2/12/2010 | 109 | Amex | 6,110.72 | |
| General Journal | 2/12/2010 | 109 | Visa/MC | 1,492.30 | |
| General Journal | 2/12/2010 | 109 | Cash/Checks | | |

3:41 PM

03/10/10

Accrual Basis

## Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### February 2010

| Type | Date | Num | Memo | Debit | Credit |
|---|---|---|---|---|---|
| | | | Amex | 13,687.24 | |
| General Journal | 2/13/2010 | 110 | Cash/Checks | 772.92 | |
| General Journal | 2/13/2010 | 110 | Visa/MC | 900.96 | |
| General Journal | 2/13/2010 | 110 | Amex | 5,872.06 | |
| General Journal | 2/13/2010 | 110 | Visa/Mc | 108.27 | |
| General Journal | 2/13/2010 | 110 | Visa/MC | 8,332.98 | |
| General Journal | 2/13/2010 | 110 | Amex | 292.49 | |
| General Journal | 2/13/2010 | 111 | Cash/Checks | 1,529.26 | |
| General Journal | 2/14/2010 | 111 | Visa/MC | 2,625.45 | |
| General Journal | 2/14/2010 | 111 | Amex | 5,663.79 | |
| General Journal | 2/14/2010 | 111 | Visa/Mc | 65.03 | |
| General Journal | 2/14/2010 | 111 | Visa/MC | 6,821.13 | |
| General Journal | 2/14/2010 | 111 | Cash/Checks | 965.74 | |
| General Journal | 2/15/2010 | 95 | Amex | 11,094.77 | |
| General Journal | 2/15/2010 | 114 | Cash/Checks | 1,515.71 | |
| General Journal | 2/15/2010 | 114 | Visa/MC | 1,782.26 | |
| General Journal | 2/15/2010 | 114 | Amex | 3,139.45 | |
| General Journal | 2/15/2010 | 114 | Visa/MC | 5,038.78 | |
| General Journal | 2/15/2010 | 114 | Amex | 15,930.84 | |
| General Journal | 2/16/2010 | 115 | Cash/Checks | 1,002.04 | |
| General Journal | 2/16/2010 | 115 | Amex | 3,114.63 | |
| General Journal | 2/16/2010 | 115 | Visa/MC | 5,925.52 | |
| General Journal | 2/16/2010 | 115 | Visa/Mc | 700.00 | |
| General Journal | 2/16/2010 | 115 | Cash/Checks | 200.82 | |
| General Journal | 2/17/2010 | 116 | Amex | 17,356.98 | |
| General Journal | 2/17/2010 | 117 | Cash/Checks | 426.62 | |
| General Journal | 2/17/2010 | 117 | Visa/Mc | 1,343.92 | |
| General Journal | 2/17/2010 | 117 | Visa/MC | 15,778.73 | |
| General Journal | 2/17/2010 | 117 | Amex | 4,160.25 | |
| General Journal | 2/17/2010 | 117 | Visa/Mc | 53.55 | |
| General Journal | 2/17/2010 | 117 | Visa/MC | 5,842.71 | |
| General Journal | 2/17/2010 | 117 | transfer from Lockbox | | 177,484.26 |
| General Journal | 2/18/2010 | 118 | Amex | 4,302.51 | |
| General Journal | 2/18/2010 | 120 | Cash/Checks | 1,670.02 | |
| General Journal | 2/18/2010 | 120 | Visa/MC | 8,938.72 | |
| General Journal | 2/18/2010 | 120 | Amex | 4,286.13 | |
| General Journal | 2/18/2010 | 120 | Visa/Mc | 34.00 | |
| General Journal | 2/18/2010 | 120 | Visa/MC | 5,562.18 | |
| General Journal | 2/18/2010 | 120 | Amex | 33,975.98 | |
| General Journal | 2/19/2010 | 121 | Visa/MC | 13,976.87 | |
| General Journal | 2/19/2010 | 121 | Amex | 13,872.79 | |
| General Journal | 2/20/2010 | 122 | Cash/Checks | 2,415.68 | |
| General Journal | 2/20/2010 | 122 | Visa/Mc | 120.00 | |
| General Journal | 2/20/2010 | 122 | Visa/MC | 2,997.99 | |
| General Journal | 2/20/2010 | 122 | Amex | 4,361.88 | |
| General Journal | 2/20/2010 | 122 | Visa/MC | 6,259.79 | |
| General Journal | 2/20/2010 | 122 | Amex | | 169.80 |
| General Journal | 2/21/2010 | 123 | Cash/Checks | 866.14 | |
| General Journal | 2/21/2010 | 123 | Visa/Mc | 69.17 | |
| General Journal | 2/21/2010 | 123 | Amex | 1,686.31 | |
| General Journal | 2/21/2010 | 123 | Visa/MC | 5,283.13 | |
| General Journal | 2/21/2010 | 123 | Visa/Mc | 2,429.08 | |
| General Journal | 2/21/2010 | 123 | Amex | 214.27 | |
| General Journal | 2/22/2010 | 124 | Cash/Checks | 16,709.36 | |
| General Journal | 2/22/2010 | 124 | Visa/MC | 6,462.05 | |
| General Journal | 2/22/2010 | 124 | Amex | 4,581.60 | |
| General Journal | 2/22/2010 | 124 | Visa/MC | 60.97 | |
| General Journal | 2/22/2010 | 124 | Visa/Mc | 13,031.40 | |
| General Journal | 2/22/2010 | 124 | Amex | 3,236.09 | |
| Deposit | 2/23/2010 | | Cash/Checks | 299,690.50 | |
| General Journal | 2/23/2010 | 128 | Amex | 1,924.48 | |
| General Journal | 2/23/2010 | 128 | Cash/Checks | 4,107.30 | |
| General Journal | 2/23/2010 | 128 | Visa/MC | 138.06 | |
| General Journal | 2/23/2010 | 128 | Amex | 2,232.97 | |
| General Journal | 2/23/2010 | 128 | Visa/Mc | 2,075.98 | |
| General Journal | 2/23/2010 | 128 | Visa/MC | 0.00 | |
| General Journal | 2/24/2010 | 126 | Cash/Checks | 50.00 | |
| General Journal | 2/24/2010 | 127 | transfer from lockbox | | 444,384.97 |

**Sky Lodge Hotel-Cash Reciepts**
## Custom Transaction Detail Report
### February 2010

3:41 PM

03/10/10

Accrual Basis

| Type | Date | Num | Memo | Debit | Credit |
|------|------|-----|------|-------|--------|
| | | | Amex | 453.99 | |
| General Journal | 2/24/2010 | 129 | Cash/Checks | 1,284.42 | |
| General Journal | 2/24/2010 | 129 | Visa/MC | 3,533.52 | |
| General Journal | 2/24/2010 | 129 | Amex | 1,842.06 | |
| General Journal | 2/24/2010 | 129 | Visa/MC | 4,077.58 | |
| General Journal | 2/24/2010 | 129 | Deposit | 11,376.77 | |
| Deposit | 2/24/2010 | | Cash/Checks | 2,388.80 | |
| General Journal | 2/25/2010 | 130 | Amex | 15,996.65 | |
| General Journal | 2/25/2010 | 131 | Cash/Checks | 1,502.77 | 108.63 |
| General Journal | 2/25/2010 | 131 | Visa/Mc | | |
| General Journal | 2/25/2010 | 131 | Amex | 3,485.47 | |
| General Journal | 2/25/2010 | 131 | Visa/MC | 254.13 | |
| General Journal | 2/25/2010 | 131 | Visa/Mc | 2,999.53 | |
| General Journal | 2/25/2010 | 131 | Amex | 34,619.05 | |
| General Journal | 2/26/2010 | 134 | Cash/Checks | 2,648.42 | |
| General Journal | 2/26/2010 | 134 | Visa/MC | 20,904.87 | |
| General Journal | 2/26/2010 | 134 | Amex | 4,215.23 | |
| General Journal | 2/26/2010 | 134 | Visa/Mc | 24.61 | |
| General Journal | 2/26/2010 | 134 | Visa/Mc | 7,985.68 | |
| General Journal | 2/26/2010 | 134 | Amex | 15,879.68 | |
| General Journal | 2/27/2010 | 135 | Visa/MC | 185.00 | |
| General Journal | 2/27/2010 | 135 | Visa/Mc | 6,434.26 | |
| General Journal | 2/27/2010 | 135 | Amex | 5,790.97 | |
| General Journal | 2/27/2010 | 135 | Visa/Mc | 105.38 | |
| General Journal | 2/27/2010 | 135 | Visa/Mc | 11,363.14 | |
| General Journal | 2/27/2010 | 135 | Cash/Checks | 1,369.06 | |
| General Journal | 2/27/2010 | 135 | Amex | 1,013.77 | |
| General Journal | 2/28/2010 | 136 | Cash/Checks | 1,673.15 | |
| General Journal | 2/28/2010 | 136 | Visa/Mc | 3,022.20 | |
| General Journal | 2/28/2010 | 136 | Amex | 2,939.69 | |
| General Journal | 2/28/2010 | 136 | Visa/Mc | 40.00 | |
| General Journal | 2/28/2010 | 136 | Visa/MC | 5,873.22 | |
| General Journal | 2/28/2010 | 136 | credit fee adjustment for Feb | 288.59 | |
| General Journal | 2/28/2010 | 92 | Accrue Feb Visa/Mc fees | | 8,019.12 |
| General Journal | 2/28/2010 | 93 | | 1,851,472.46 | 1,653,710.49 |

Feb 10

3:41 PM

03/10/10

Accrual Basis

# Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### February 2010

| Balance |
| ---: |
| 7,000.00 |
| 25,205.85 |
| 26,256.23 |
| 26,568.17 |
| 32,606.31 |
| 35,203.10 |
| 35,601.87 |
| 46,751.94 |
| 48,755.09 |
| 65,376.56 |
| 66,799.82 |
| 67,300.39 |
| 68,734.03 |
| 71,766.34 |
| 84,083.79 |
| 86,019.51 |
| 86,985.40 |
| 88,966.24 |
| 93,490.27 |
| 97,115.50 |
| 99,260.01 |
| 511,967.17 |
| -53,509.76 |
| -43,351.02 |
| -40,673.03 |
| -33,178.10 |
| -27,258.11 |
| -23,311.87 |
| -21,519.66 |
| -11,101.05 |
| -669.74 |
| 703.81 |
| 7,085.48 |
| 8,392.87 |
| 10,496.80 |
| 13,165.06 |
| 17,779.86 |
| 18,953.18 |
| 19,992.73 |
| 29,449.84 |
| 32,302.38 |
| 35,908.79 |
| 39,522.64 |
| 40,209.16 |
| 46,263.46 |
| 47,915.44 |
| 52,619.21 |
| 53,387.92 |
| 53,776.03 |
| 54,568.08 |
| 58,201.02 |
| 64,025.54 |
| 65,800.09 |
| 71,990.09 |
| 440,193.86 |
| -15,888.97 |
| -14,922.51 |
| -16,906.46 |
| -13,145.34 |
| -3,103.60 |
| 471.74 |
| 2,367.71 |
| 2,482.71 |
| 30,109.04 |
| 35,085.77 |
| 41,196.49 |
| 42,688.79 |

3:41 PM

03/10/10

Accrual Basis

## Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### February 2010

| Balance |
| --- |
| 56,376.03 |
| 57,148.95 |
| 58,049.91 |
| 63,921.97 |
| 64,030.24 |
| 72,363.22 |
| 72,655.71 |
| 74,184.97 |
| 76,810.42 |
| 82,474.21 |
| 82,539.24 |
| 89,360.37 |
| 90,326.11 |
| 101,420.88 |
| 102,936.59 |
| 104,718.85 |
| 107,858.30 |
| 112,897.08 |
| 128,827.92 |
| 129,829.96 |
| 132,944.59 |
| 138,870.11 |
| 139,570.11 |
| 139,770.93 |
| 157,127.91 |
| 157,554.53 |
| 158,898.45 |
| 174,677.18 |
| 178,837.43 |
| 178,890.98 |
| 184,733.69 |
| 7,249.43 |
| 11,551.94 |
| 13,221.96 |
| 22,160.68 |
| 26,446.81 |
| 26,480.81 |
| 32,042.99 |
| 66,018.97 |
| 79,995.84 |
| 93,868.63 |
| 96,284.31 |
| 96,404.31 |
| 99,402.30 |
| 103,764.18 |
| 110,023.97 |
| 109,854.17 |
| 110,720.31 |
| 110,789.48 |
| 112,475.79 |
| 117,758.92 |
| 120,188.00 |
| 120,402.27 |
| 137,111.63 |
| 143,573.68 |
| 148,155.28 |
| 148,216.25 |
| 161,247.65 |
| 164,483.74 |
| 464,174.24 |
| 466,098.72 |
| 470,206.02 |
| 470,344.08 |
| 472,577.05 |
| 474,653.03 |
| 474,653.03 |
| 474,703.03 |
| 30,318.06 |

3:41 PM

03/10/10

Accrual Basis

### Sky Lodge Hotel-Cash Reciepts
### Custom Transaction Detail Report
February 2010

| Balance |
|---|
| 30,772.05 |
| 32,056.47 |
| 35,589.99 |
| 37,432.05 |
| 41,509.63 |
| 52,886.40 |
| 55,275.20 |
| 71,271.85 |
| 72,774.62 |
| 72,665.99 |
| 76,151.46 |
| 76,405.59 |
| 79,405.12 |
| 114,024.17 |
| 116,672.59 |
| 137,577.46 |
| 141,792.69 |
| 141,817.30 |
| 149,802.98 |
| 165,682.66 |
| 165,867.66 |
| 172,301.92 |
| 178,092.89 |
| 178,198.27 |
| 189,561.41 |
| 190,930.47 |
| 191,944.24 |
| 193,617.39 |
| 196,639.59 |
| 199,579.28 |
| 199,619.28 |
| 205,492.50 |
| 205,781.09 |
| 197,761.97 |
| 197,761.97 |

CASE NO.          09-29907

**DEBTOR**
  EASY STREET PARTNERS

**Form 2-C**
**COMPARATIVE BALANCE SHEET**
**For Period Ending February 28, 2010**

For Period February 1 to February 28, 2010

| | CURRENT MONTH | ACCUMULATED |
|---|---|---|
| **ASSETS** | | |
| Current Assets | | |
| Cash (from From 2-B, Line 5) | $ 1,179,823.14 | $ 1,179,823.14 |
| Accounts Recievable (from From 2-E) | $ 340,479.28 | $ 340,479.28 |
| Receivable from Officers, Employees, Affiliates | $ - | $ - |
| Inventory | $ 362,029.00 | 362,029.00 |
| Other Current Assets | $ 1,040,851.00 | $ 1,040,851.00 |
| Total Current Assets | $ 2,923,182.42 | $ 2,923,182.42 |
| | | |
| Fixed Assets | | |
| Land | $ 869,009.00 | $ 869,009.00 |
| Building | $ 8,437,797.00 | $ 8,437,797.00 |
| Equipment, Furniture & Fixtrues | $ 2,081,071.00 | $ 2,081,071.00 |
| Total Fixed Assets | $ - | $ - |
| Less: Accumulated Depreciation | $ (153,276.00) | $ (153,276.00) |
| Net Fixed Assets | $ 11,234,601.00 | $ 11,234,601.00 |
| Other Fixed Assets | $ 20,824,938.00 | $ 20,824,938.00 |
| **TOTAL ASSETS** | $ 34,982,721.42 | $ 34,982,721.42 |
| | | |
| **LIABILITIES** | | |
| Post Petition Accounts Payables (Form 2-E) | $ 283,380.66 | $ 283,380.66 |
| Post Petition Accrued Professional Fees(Form 2-E | $ - | $ - |
| Post Petition Taxes Payable (Form 2-E) | $ 97,065.06 | $ 97,065.06 |
| Post Petition Notes Payable | $ - | $ - |
| Other Post Petition Payables | $ - | $ - |
| Total Post Petition Liabilities | $ 380,445.72 | $ 380,445.72 |
| | | |
| Pre Petition Liabilities | | |
| Secured Debt | $ 15,164,331.00 | $ 15,164,331.00 |
| Priority Debt | $ - | $ - |
| Unsecured Debt | $ 4,049,913.24 | $ 4,049,913.24 |
| Total Pre Petition Debt | $ 19,214,244.24 | $ 19,214,244.24 |
| **TOTAL LIABILITIES** | $ 19,594,689.96 | $ 19,594,689.96 |
| | | |
| **OWNER EQUITY** | | |
| Owner/Stockholder Equity | $ 15,536,755.00 | $ 15,536,755.00 |
| Retained Earnings - Prepetition | $ - | $ - |
| Retained Earnings - Post Petition | $ (148,723.00) | $ (148,723.00) |
| TOTAL OWNERS EQUITY | $ 15,388,032.00 | $ 15,388,032.00 |
| **TOTAL LIABILITIES & OWNER EQUITY** | $ 34,982,721.96 | $ 34,982,721.96 |

**DEBTOR  EASY STREET PARTNERS, LLC**      **CASE NO.**       09-29906

### Form 2-D
### PROFIT AND LOSS STATEMENT
### For Period February 1 to February 28, 2010

| | CURRENT MONTH | ACCUMULATED |
|---|---|---|
| For Period February 1 to February 28, 2010 | $   697,944.00 | $  1,721,007.00 |
| Gross Operating Revenues | $ | $        - |
| Less: Discounts, Returns, Allowances | $   697,944.00 | $  1,721,007.00 |
| **Net Operating Revenue** | $    85,938.00 | $    216,898.00 |
| Cost of Goods Sold | $   612,006.00 | $  1,504,109.00 |
| **Gross Profits** | | |
| | | |
| Operating Expenses | $        - | $        - |
| Officer Compensation | $    66,247.00 | $    164,559.00 |
| Selling, General & Administrative | $     9,800.00 | $      9,800.00 |
| Rents & Leases | $ | $ |
| Depreciation, Depletion, & Amortization | $   252,251.00 | $    611,161.00 |
| Others | $   328,298.00 | $    785,520.00 |
| Total Operating Expenses | | |
| | | |
| **Operating Income (Loss)** | $   283,708.00 | $    718,589.00 |
| | | |
| Non Opearating Income and Expenses | $        - | $        - |
| Other Non Operating Expenses | $        - | $        - |
| Gains (Losses) on Sale of Assets | | $        - |
| Interest Income | $    34,000.00 | $     68,000.00 |
| Interest Expense | $    86,227.00 | $    232,273.00 |
| Owner Rental Commissions | $    54,576.00 | $    109,152.00 |
| HOA Dues - Residential & Commercial | $   174,803.00 | $    409,425.00 |
| Net Non Operating Income or (Expenses) | | |
| | | |
| Reorganization Expenses | $   256,000.00 | $    553,520.00 |
| Legal & Professional Expenses | $     1,628.00 | $      7,479.00 |
| Other Reorganizational Expenses | $   257,628.00 | $    560,999.00 |
| Total Reorganizational Expenses | | |
| | | |
| **Net Income (loss) Before Income Taxes** | $   (148,723.00) | $   (251,835.00) |
| | | |
| Federal & State Income Tax Expense (Benefit) | $        - | $        - |
| | $   (148,723.00) | $   (251,835.00) |
| **NET INCOME (LOSS)** | | |

(1) Accumulated totals include all revenues and expenses since the petition date.

DEBTOR       Easy Street Partners,LLC     **CASE NO.**  09-29907

### Form 2-E
### SUPPORTING SCHEDULES
### For Period February 1 to February 28, 2010

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld | | | | | | |
| Federal | $ 14,281.98 | $ 21,926.15 | $ 25,437.40 | 2/26/10 | Bank Debit | $ 10,770.73 |
| State | $ 6,441.12 | $ 10,039.59 | $ 11,523.90 | 2/26/10 | Bank Debit | $ 4,956.81 |
| FICA Tax Withheld | $ 10,352.24 | $ 17,775.35 | $ 19,287.27 | 2/26/10 | Bank Debit | $ 8,840.32 |
| Employeers Fica Tax | $ 10,571.66 | $ 17,775.35 | $ 19,506.69 | 2/26/10 | Bank Debit | $ 8,840.32 |
| Unemployment Tax | | | | | | |
| Federal | $ 1,200.06 | $ 1,458.34 | $ 2,036.55 | 2/26/10 | Bank Debit | $ 621.85 |
| State | $ 3,994.15 | $ 6,585.41 | $ 7,306.10 | 2/26/10 | Bank Debit | $ 3,273.46 |
| Sales,Use & Excise Ta | $ 74,268.22 | $ 59,761.57 | $ 74,268.22 | 2/28/10 | 20977 | $ 59,761.57 |
| | | | | | checks | $  - |
| Property Tax | | | | | | |
| Accured Income Tax | Not availablle at this time - Information Pending | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| Other | | | | | | |
| TOTALS | ####### | $ 135,321.76 | ####### | | | $ 97,065.06 |

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers Compensatio | American Liberty Insurance | See exhibit 5 | 12/2/2014 | |
| General Liability | Sentry West | See exhibit 6 | | |
| Property (Fire Theft) | Sentry West | See exhibit 6 | | |
| Vehicle | Sentry West | See exhibit 6 | 11/27/2014 | |
| Others (Directors Lia | Sentry West | | 11/28/2014 | |
| | | $  - | | |

**DEBTOR**      EASY STREET PARTNERS,LLC **CASE NO.**   09-29907

## Form 2-E
### SUPPORTING SCHEDULES
**For Period February 1 to February 28, 2010**

### ACCOUNTS RECEIVABLE & POST PETITION PAYABLE SCHEDULE

| DUE | ACCOUNTS RECEIVABLE | POST PETTITION ACCOUNTS PAYABLE |
|---|---|---|
| | $    224,305.00 | 283,380.66 |
| Under 30 Days | | |
| 31 t0 60 Days | | |
| 61 to 90 Days | | |
| 91 to 120 Days | | |
| Over 120 Days | | |
| **TOTAL POST PETITION** | $   224,305.00 | |
| | | |
| **PRE PETITION AMOUNT** | $   116,174.28 | |
| | | |
| Total Accounts Receivable | $   340,479.28 | |
| Less: Bad Debt Reserve | | |
| Net Accounts Receivable | $   340,479.28 | |

Total Post Petition
Accounts Payable  $            283,380.66

***Attach a detail listing accounts receivable and post petition accounts payable**

### SCHEDULE OF PAYMENTS TO ATTORNEYS & OTHER PROFESSIONALS

| | Month End Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | | Month End Balance Due* |
|---|---|---|---|---|---|---|
| Debtor's Counsel | | ** Information pending at time of submittal | | | | |
| Counsel for Unsecured Creditors Committee | | ** Information pending at time of submittal | | | | |
| | | ** Information pending at time of submittal | | | | |
| Trustee Counsel | | ** Information pending at time of submittal | | | | |
| Accountant | | ** Information pending at time of submittal | | | | |
| Other | | ** Information pending at time of submittal | | | | |
| Total | $        - | $        - | $        - | | | $        - |

### Schedule of Payments & Transfers to Principals / Executives**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| None | | | |

** List payments and transfers of any kind and in any form made to or for the benefit of any proprietc
owner, partner, officer, or director.

FEB 23, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470**
**LLC**
**1816 PROSPECTOR AVE STE 100**
**PARK CITY, UT 84060-7481**

CHECK DATE : 02/26/2010 WEEK 8
PERIOD BEGIN : 02/08/2010
PERIOD END : 02/21/2010

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

**PAYROLL TOTALS**

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 55877.21 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 49864.95 | NUMBER OF PAYROLL CHECKS | 112 |
| MANUAL CHECKS | 857.25 | | |
| **TOTAL NET PAYROLL** | 106599.41 | | |
| BILLING PAYMENT | 448.08 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 38256.74 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | **NUMBER OF CHECKS PRINTED** | 112 |
| **TOTAL TAX LIABILITY** | 38256.74 | | |
| **TOTAL NET PAYROLL, TAX LIABILITY,** | | | |
| **AND SERVICES** | 144856.15 | | |
| **TOTAL COST OF PAYROLL** | 145304.23 | NUMBER OF MANUAL/VOID TRANSACTIONS | 1 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

**TAX DEPOSITS DUE**

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 29025.53 | | 03/03/2010 | Deposit made by PAYCHEX INC. on your behalf. |
| STATE - UT | 11523.90 | | 03/31/2010 | Deposit made by PAYCHEX INC. on your behalf. |

FEB 23, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470
LLC
1816 PROSPECTOR AVE STE 100
PARK CITY, UT 84060-7481**

CHECK DATE : 02/26/2010 WEEK 8
PERIOD BEGIN : 02/08/2010
PERIOD END : 02/21/2010

**NEXT PERIOD DATES**

CHECK DATE :        03/12/2010 WEEK 10  TRANSMIT DATE :    03/10/2010
PERIOD BEGIN :    02/22/2010
PERIOD END :       03/07/2010

MAR 10, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470
LLC
1816 PROSPECTOR AVE STE 100
PARK CITY, UT 84060-7481**

CHECK DATE : 03/12/2010 WEEK 10
PERIOD BEGIN : 02/22/2010
PERIOD END : 03/07/2010

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

**PAYROLL TOTALS**

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 56614.69 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 48064.79 | NUMBER OF PAYROLL CHECKS | 110 |
| MANUAL CHECKS | 1979.16 | | |
| **TOTAL NET PAYROLL** | 106658.64 | | |
| | | | |
| BILLING PAYMENT | 454.04 | Withdrawal made by PAYCHEX INC. on above check date. | |
| | | | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| | | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 37878.64 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | **NUMBER OF CHECKS PRINTED** | 110 |
| **TOTAL TAX LIABILITY** | 37878.64 | | |
| **TOTAL NET PAYROLL, TAX LIABILITY,** | | | |
| **AND SERVICES** | 144537.28 | | |
| **TOTAL COST OF PAYROLL** | 144991.32 | NUMBER OF MANUAL/VOID TRANSACTIONS | 4 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

**TAX DEPOSITS DUE**

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 28698.84 | | 03/17/2010 | Deposit made by PAYCHEX INC. on your behalf. |

MAR 10, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG  -  M470**
**LLC**
**1816 PROSPECTOR AVE STE 100**
**PARK CITY, UT 84060-7481**

CHECK DATE :   03/12/2010  WEEK 10
PERIOD BEGIN : 02/22/2010
PERIOD END :   03/07/2010

<u>NEXT PERIOD DATES</u>

| | | |
|---|---|---|
| CHECK DATE : | 03/26/2010  WEEK 12 | TRANSMIT DATE :   03/24/2010 |
| PERIOD BEGIN : | 03/08/2010 | |
| PERIOD END : | 03/21/2010 | |

**PAYCHEX MAJOR MARKET SERVICES**     PHONE  (303)307-0505      FAX  (303)307-8680

Sky Lodge -Debtor in Possession
Utah State Tax Commission

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 2/16/2010 | Bill | January 2010 return | 73,506.26 | 73,506.26 | | 73,506.26 |
| | | | | Check Amount | | 73,506.26 |

73,506.26

Wells Fargo - Operati

20977

*Sky Lodge -Debtor in Possession*
Case 09-29905
PO Box 683300
Park City, UT 84060

Wells Fargo Bank
1400 kearns Blvd
Park City, UT 84068
31-297/1240 2798

DATE    2/18/2010
AMOUNT  **73,506.26

⇒ PAY 73 50 6 26
ONLY   Seven Thousand Five Zero Six 26 CENTS

PAY   Seventy-Three Thousand Five Hundred Six and 26/100*****Dollars

**COPY**

TO THE    Utah State Tax Commission
ORDER     Sales Tax
OF        210 North 1950 West
          Salt Lake City, UT 84134-0400

---

# Sky Lodge -Debtor in Possession

20977

Utah State Tax Commission

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 2/16/2010 | Bill | January 2010 return | 73,506.26 | 73,506.26 | | 73,506.26 |
| | | | | Check Amount | | 73,506.26 |

2/18/2010

73,506.26

Wells Fargo - Operati

---

ⓐ ORIGINAL CHECK HAS A COLORED BACKGROUND PRINTED ON WHITE PAPER AND A MICRO PRINT BORDER ⓐ

*Sky Lodge -Debtor in Possession*
Case 09-29905
PO Box 683300
Park City, UT 84060

Wells Fargo Bank
1400 kearns Blvd
Park City, UT 84068
31-297/1240 2798

20977

Printed+WinUser-stanter: 02/18/10 12:54:52 pm

DATE    2/18/2010
AMOUNT  **73,506.26

⇒ PAY 73 50 6 26
ONLY   Seven Thousand Five Zero Six 26 CENTS

PAY   Seventy-Three Thousand Five Hundred Six and 26/100*****Dollars

TO THE    Utah State Tax Commission
ORDER     Sales Tax
OF        210 North 1950 West
          Salt Lake City, UT 84134-0400

⑈"020977"⑈ ⑆124002971⑆ 2679764668"⑈

Utah State Tax Commission
210 N 1950 W  •  Salt Lake City, UT 84134-0400

**Sales and Use Tax Return**
Single Place of Business

Utah tax rates, forms & pubs
tax.utah.gov

**TC-62S**
Rev. 5/08

62001

62001

9999

Acct. #:   12404852  002  STC

T F

Period:   01012010    01312010
FROM (mmddyyyy)    TO (mmddyyyy)

Return Due Date:   03012010
(mmddyyyy)

CLOUDNINE RESORT CLUBS - SKY LODGE LLC
PO BOX 683300
PARK CITY UT  84068-3300

401966  Use this PIN to register at taxexpress.utah.gov

_____ Check here if this is an AMENDED return. Enter the correct TAX PERIOD (above) being amended.

_____ Check here to STOP receiving PAPER FORMS.

_____ Check here to close your account.

THIS RETURN MUST BE FILED, EVEN IF NO TAX IS DUE.

| | | |
|---|---|---|
| 1. Total sales of goods and services | • 1 | 780207 . 90 |
| 2. Exempt sales included in line 1 | • 2 | 0 . |
| 3. Taxable sales (line 1 minus line 2) | 3 | 780207 . 90 |
| 4. Goods purchased tax free and used by you | • 4 | 0 . |
| 5. Total taxable amounts (line 3 plus line 4) | 5 | 780207 . 90 |
| 6. Adjustments (attach explanation showing figures) | • 6 | 0 . |
| 7. Net taxable sales and purchases (line 5 plus or minus line 6) | • 7 | 780207 . 90 |

8. Tax calculation

a. Non-food and prepared food sales  $ 780207.90  x 0.0745  • 8a   58125 . 48
   (taxable sales)                              (tax rate)

b. Grocery food sales  $ N/A  x 0.03  8b
   (taxable sales)           (tax rate)

| | | |
|---|---|---|
| 9. Total tax (line 8a plus line 8b) | • 9 | 58125 . 48 |
| 10. Residential fuels included in line 7 ___ x 0.027 | • 10 | |
| 11. Total state and local taxes due (line 9 minus line 10) | • 11 | 58125 . 48 |
| 12. Seller discount, for monthly filers only (line 11 x 0.0131) | 12 | 761 . 44 |
| 13. **Additional** grocery food seller discount, for monthly filers only (line 8b x 0.0127) N/A | 13 | 0 . |
| 14. NET TAX DUE (line 11 minus line 12, minus line 13) | • 14 | 57364 . 04 |

☐ Check here if payment is made by electronic funds transfer for TAX TYPE CODE 0400.

I declare under the penalties provided by law that, to the best of my knowledge, this is a true and correct return.

_____    2-17-10    435.658.2500
Authorized Signature           Date         Telephone

•   _____
USTC use only

Return the original form;
make a copy for your records.

62081

9999

Utah State Tax Commission
210 N 1950 W • Salt Lake City, UT 84134 • tax.utah.gov

**Transient Room Tax Return**

**TC-62T**

Rev. 8/07

Acct. #: 12404852 002 STR

Period: 01012010    01312010
FROM (mmddyyyy)    TO (mmddyyyy)

Return Due Date: 03012010
(mmddyyyy)

CLOUDNINE RESORT CLUBS - SKY LODGE LLC
PO BOX 683300
PARK CITY UT  84068-3300

_____ Check here if this is an AMENDED return.  Enter
the correct TAX PERIOD (above) being amended.

THIS RETURN MUST BE FILED, EVEN IF NO TAX IS DUE.

| 1. Locality | 2. Cnty/ City Code | 3. Total Taxable Charges (exlude exempt amounts) | 4. Tax Rate | 5. Tax Due (col. 3 x col. 4) |
|---|---|---|---|---|
| Summit County | 22000 | 422426    48 | .0300 | 12672    79 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTALS: ● 422426    48                    ● 12672    79

☐ Check here if payment is made by electronic
funds transfer for TAX TYPE CODE 0401.

I declare under the penalties provided by law that, to the best of my knowledge, this is a true and correct return.

_____    2·17·10    435.658.2500    _____
Authorized Signature          Date         Telephone              USTC use only

Utah State Tax Commission
210 N 1950 W • Salt Lake City, UT 84134 • tax.utah.gov

**TC-62F**
Rev. 3/09

**Restaurant Tax Return**

Acct. #: 12404852 002 SPF

Period: 01012010    01312010
FROM (mmddyyyy)    TO (mmddyyyy)

Return Due Date: 03012010
(mmddyyyy)

62061

9999

CLOUDNINE RESORT CLUBS - SKY LODGE LLC
PO BOX 683300
PARK CITY UT 84068-3300

____ Check here if this is an AMENDED return. Enter the correct TAX PERIOD (above) being amended.

THIS RETURN MUST BE FILED, EVEN IF NO TAX IS DUE.

| 1. County | 2. Cnty Code | 3. Total Charges for Food & Beverages (exclude exempt amounts) | 4. Tax Rate | 5. Tax Due (col. 3 x col. 4) |
|---|---|---|---|---|
| Beaver County | 01000 | | .0100 | |
| Box Elder County | 02000 | | .0100 | |
| Cache County | 03000 | | .0100 | |
| Carbon County | 04000 | | .0100 | |
| Daggett County | 05000 | | .0100 | |
| Davis County | 06000 | | .0100 | |
| Duchesne County | 07000 | | .0100 | |
| Emery County | 08000 | | .0100 | |
| Garfield County | 09000 | | .0100 | |
| Grand County | 10000 | | .0100 | |
| Iron County | 11000 | | .0100 | |
| Juab County | 12000 | | .0100 | |
| Kane County | 13000 | | .0100 | |
| Morgan County | 15000 | | .0100 | |
| Rich County | 17000 | | .0100 | |
| Salt Lake County | 18000 | | .0100 | |
| Sanpete County | 20000 | | .0100 | |
| Sevier County | 21000 | | .0100 | |
| Summit County | 22000 | 346993  68 | .0100 | 3469  93 |
| Tooele County | 23000 | | .0100 | |
| Uintah County | 24000 | | .0100 | |
| Utah County | 25000 | | .0100 | |
| Wasatch County | 26000 | | .0100 | |
| Washington County | 27000 | | .0100 | |
| Wayne County | 28000 | | .0100 | |
| Weber County | 29000 | | .0100 | |
| TOTALS | | 346993  68 | | 3469  43 |

☐ Check here if payment is made by electronic funds transfer for TAX TYPE CODE 0404.

I declare under the penalties provided by law that, to the best of my knowledge, this is a true and correct return.

_____    2·17·10    435.658.2500
Authorized Signature    Date    Telephone

USTC use only

# Sales and Use Tax General Information

Sales and use taxes collected by a seller shall be held in trust for the benefit of the state and for payment to the Tax Commission in the manner and at the time provided for in Utah Code Title 59, Chapter 12.

- **Returns and Schedules:** For filing periods beginning January 2008, you must use the TC-62 series of forms and schedules. Form and schedule filing requirements are based on the nature of your business. You may be penalized if you do not file the correct forms and schedules. Refer to Pub 25, *Sales and Use Tax General Information*, to determine which forms and schedules are required to file.

- **Paper Forms:** If you do not want paper returns mailed to you, mark Stop Receiving Paper Forms on the sales and use tax return. Mark this if you file online or if you use substitute forms (see below). You still must file sales and use tax returns even if you elect to stop receiving paper forms.

- **Amended Return:** To amend a previously filed return, mark Amended Return on the sales and use tax return and enter the period being amended on the Period line. File amended returns with corrected amounts, not net amounts. Calculate the refund or balance due by subtracting the original payment from the corrected tax due. Submit payment of the balance due or attach a letter requesting a refund of the overpayment. Failure to pay all additional tax and interest with the amended return will result in a late payment penalty.

- **File Returns Online:** Sellers have the option of filing sales and use tax returns and schedules online. To use the online system, go to taxexpress.utah.gov. To register, use the PIN given on your return.

- **Substitute Forms:** Substitute sales tax return forms must meet all specifications and be approved by the Tax Commission prior to use. Refer to Pub 99, *Guidelines for Substitute and Copied*

*Utah Tax Forms*, available at tax.utah.gov/forms. Failure to use approved substitute forms may result in a penalty.

- **Tax Type Amounts:** If required to file sales-related taxes (restaurant, transient room, etc.), include the amount paid for each tax type on the Sales Tax Payment Coupon.

- **Information Updates:** Contact the Tax Commission immediately if account information changes. Submit changes on the following forms:
  - TC-69, *Utah State Business and Tax Registration* - open a new business, change ownership
  - TC-69B, *Additional Business Locations for a Sales Tax Account* - add additional outlets to your account
  - TC-69C, *Notice of Change for a Sales Tax Account* - change address, close an outlet or account, add or remove an officer or owner

- **Taxpayer Resources:** The Tax Commission offers free sales and use tax training and online workshops to help taxpayers understand Utah taxes. Visit tax.utah.gov/training for a list of all training resources.

If you need more information or access to online services, forms or publications, visit the Tax Commission's home page at tax.utah.gov. You may also write or visit the Utah State Tax Commission at 210 North 1950 West, Salt Lake City, UT 84134-0400, or telephone 801-297-2200 or 1-800-662-4335 (outside the Salt Lake area). You can email questions to taxmaster@utah.gov.

If you need an accommodation under the Americans with Disabilities Act, contact the Tax Commission at 801-297-3811 or TDD 801-297-2020. Please allow three working days for a response.

## Sales Tax Payment Coupon

- If you have an EFT requirement, you must continue to pay by EFT to maintain your seller discount.
- Return this coupon with your payment and return(s) to the address below.
- Please return originals. Make copies for your records.
- Verify the Tax Commission address below appears in the envelope window.

REMOVE COUPON AT PERFORATION. RETURN COUPON WITH PAYMENT.

### Group Payment Coupon for Sales Tax Returns

M S G

TC-62PCS  Rev. 6/09

| Group Payment Number | Sales and Use Account ID | Period Ending | Return Due Date |
|---|---|---|---|
| 12523486726 | 12404852 002 STC | Jan 2010 | March 1, 2010 |

CLOUDNINE RESORT CLUBS - SKY LODGE LLC

Make check or money order payable to the Utah State Tax Commission.
Do not send cash.  Do not staple check to this coupon.
Detach stub from check.

Indicate amount paid for each tax type

| | | |
|---|---|---|
| TC-62S - Sales and Use Tax | 57364 | 04 |
| TC-62F - Restaurant Tax | 3469 | 93 |
| TC-62T - Transient Room Tax | 12672 | 79 |
| | | |
| **Total Amount Paid** | 73506 | 76 |

UTAH STATE TAX COMMISSION
SALES TAX
210 N 1950 W
SLC UT  84134-0400

9853042012523486726400000000000

**EASY STREET PARTNERS**
**ACCOUNTS RECEIVABLE**

| Due From | Description | Amount |
|---|---|---|
| | | 123,490.35 |
| SMS Accounts Receivable | | 99,056.00 |
| Union Square HOA | | 1,758.85 |
| National Bank of Kansas | | 116,174.28 |
| Pre-petition a/r | | - |
| | | - |
| Subtotal - Union Square Condo Owners | | 340,479 |
| TOTAL | | 340,479 |

| Easy Street Partners 02/28/10 | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A.W. Marshall Company | 0.00 | 0.00 | 0.00 | 0.00 | 289.83 | 289.83 |
| Abbott, Monique | 1,304.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,304.50 |
| ACME Thread Ware | 0.00 | 0.00 | 0.00 | 0.00 | 355.21 | 355.21 |
| ADT Security Services Inc | 0.00 | 0.00 | 0.00 | 0.00 | 126.60 | 126.60 |
| Aetna | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,206.00 |
| Ahern, Brian 405/505 B | 0.00 | 8,206.00 | 0.00 | 0.00 | 417.70 | 1,804.57 |
| Air Filter Sales & Service Inc | 576.27 | 810.60 | 0.00 | 0.00 | 672.88 | 672.88 |
| All Seasons Resort Reservations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,276.98 |
| Alpine Adventures | 0.00 | 2,276.98 | 0.00 | 0.00 | 15.90 | 1,383.90 |
| Alsco | 0.00 | 0.00 | 1,368.00 | 0.00 | 1,218.69 | 3,819.59 |
| Althaver, Brian | 0.00 | 2,600.90 | 0.00 | 0.00 | 190.15 | 190.15 |
| American Express Travel | 0.00 | 0.00 | 0.00 | 0.00 | 239.60 | 239.60 |
| American Express Travel - 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.00 |
| American Express Travel Relate | 114.00 | 0.00 | 0.00 | 0.00 | 31.80 | 31.80 |
| American Hotel Register CO | 0.00 | 0.00 | 0.00 | 0.00 | 117.92 | 117.92 |
| American Ski & Board Association | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Ames, Jonathan & Joanna 405/505 E | 0.00 | 1,211.56 | 0.00 | 0.60 | 853.65 | 2,065.81 |
| Appliance Sales & Service | 0.00 | 0.00 | 0.00 | 0.60 | 1,159.63 | 1,159.63 |
| AT&T Mobility | 0.00 | 0.00 | 0.00 | 0.00 | 375.39 | 375.39 |
| ATIV Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 59.80 |
| Bacon, Sarah-202/102A | 1,103.00 | 0.00 | 0.00 | 0.00 | 190.15 | 1,293.15 |
| Bank, Marshalll-306A | 1,609.14 | 0.00 | 0.00 | 0.00 | 190.78 | 1,799.92 |
| Barrows, Shaun | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| Bellows Glass | 0.00 | 0.00 | 0.00 | 0.00 | 51.47 | 51.47 |
| Bevco2 | 40.08 | 0.00 | 0.00 | 0.00 | 131.11 | 171.19 |
| Bidenost, Ray PHE | 4,617.53 | 0.00 | 0.00 | 0.00 | 0.00 | 4,617.53 |
| Big Four Distributing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -32.05 | -32.05 |
| Black, Jacey | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Blythe, Peter 202/102C | 0.00 | 0.00 | 0.00 | 0.00 | 306.15 | 306.15 |
| Boberek, Scott | 0.00 | 27.19 | 0.00 | 0.00 | 60.00 | 87.19 |
| Bollinger, Ashley | 220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 |
| Bradley, Penny 207/307H | 67.61 | 0.00 | 0.00 | 0.00 | 0.00 | 67.61 |
| BTC | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| Butsch, John-207/307 E | 1,829.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,829.16 |
| Cameron & Associates | 0.00 | 0.00 | 0.00 | 0.00 | 91.62 | 91.62 |
| Casey, Amy 204/104E | 0.00 | 1,426.27 | 0.00 | 0.00 | 0.00 | 1,426.27 |
| Cash | 0.00 | 0.00 | 0.00 | 0.00 | 578.71 | 578.71 |
| Castillo, Sean & Buffy | 0.00 | 0.00 | 0.00 | 0.00 | 374.17 | 374.17 |
| Chang, Michael & Nilda | 0.00 | 0.00 | 0.00 | 0.00 | 1,827.31 | 1,827.31 |
| CloudNine Resorts SL- Management | 24,375.65 | 0.00 | 58,068.00 | 0.00 | 1,394.62 | 82,443.65 |
| Comcast | 0.00 | -7.61 | 0.00 | 0.00 | 1,394.62 | 1,387.01 |
| Connor, Jon 406D | 0.00 | 0.00 | 0.00 | 0.00 | 213.16 | 213.16 |
| CRC Design | 0.00 | 0.00 | 0.00 | 0.00 | 1,097.25 | 1,097.25 |
| Curb It Recycling | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 | 1,175.00 |
| Cushman & Wakefield | 480.00 | 0.00 | 0.00 | 0.00 | 12,500.00 | 12,500.00 |
| Davis, Marcie 401/501E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,507.78 |
| Davis, Scott 303/203F | 3,507.78 | 0.00 | 0.00 | 0.00 | 0.00 | 284.61 |
| Deer Valley Resort | 92.69 | 191.92 | 0.00 | 0.00 | 0.00 | 6,876.00 |
| Dental Select | 6,876.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.62 |
| Dex West | 250.62 | 0.00 | 0.00 | 0.00 | 100.25 | 100.25 |
| Dickey Kristen 207/307H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.61 |
| Dollar Inc. | 67.61 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Dreimann, Leon and Joy 402/302F | 100.00 | 0.00 | 0.00 | 0.00 | 81.88 | 3,663.00 |
| Duffield, James & Suzanne 204/104B | 3,581.12 | 0.00 | 0.00 | 0.00 | 1,505.07 | 2,435.81 |
| Ecolab | 930.74 | 0.00 | 0.00 | 0.00 | 113.70 | 715.70 |
| Ecolab Pest Elim. Div | 602.00 | 0.00 | 0.00 | 0.00 | 602.00 | 602.00 |
| Eide, Gary 303/203A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,839.77 |
| Ekblad, Bill | 1,839.77 | 0.00 | 0.00 | 0.00 | 0.00 | 52.28 |
| Elrick, Steven- 309B | 0.00 | 52.28 | 0.00 | 0.00 | 0.00 | 3,004.05 |
| EM Systems | 3,004.05 | 0.00 | 0.00 | 0.00 | 1,105.86 | 1,105.86 |
| Escudier, Bill -207/307F | 0.00 | 0.00 | 0.00 | 0.00 | 739.18 | 2,374.37 |
| Feder, Michael- 403/503E | 1,635.19 | 0.00 | 0.00 | 0.00 | 1,562.02 | 3,722.66 |
| Fedex | 2,160.64 | 0.00 | 0.00 | 0.00 | 110.42 | 110.42 |
| Five 9's Communication | 0.00 | 0.00 | 0.00 | 0.00 | 679.06 | 679.06 |
| Fog River Fisheries | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| G.M. Collin Skin Care Inc | 0.00 | 0.00 | 0.00 | 0.00 | 890.60 | 890.60 |
| Gardner, Curtis and Pat-301/201 D | 0.00 | 0.00 | 0.00 | 0.00 | 1,273.23 | 1,273.23 |
| Gateway Center, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 10,319.65 | 10,319.65 |
| Gemstone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 |
| | 8,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Get Fresh | 0.00 | 0.00 | 0.00 | 0.00 | 252.62 | 252.62 |
| Griffiths, Marcia 106B | 726.16 | 0.00 | 0.00 | 0.00 | 0.00 | 726.16 |
| Gross, Merrick and Rosa-301/201A | 1,196.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,196.60 |
| Guensey, Craig & Ann-303/203E | 0.00 | 0.00 | 0.00 | 0.00 | 1,905.53 | 1,905.53 |
| Harris, Suzanne 106D | 611.81 | 0.00 | 0.00 | 0.00 | 190.15 | 801.98 |
| HD Supply Facilities Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 1,012.56 | 1,012.56 |
| Hilliard, Dane and Sundee PH C | 0.00 | 10,856.25 | 0.00 | 0.00 | 0.00 | 10,856.25 |
| Hilliard, Dane and Sundee PH F | 0.00 | 1,485.62 | 0.00 | 0.00 | 0.00 | 1,485.62 |
| Hindle, Bill & Connie | 0.00 | 0.00 | 0.00 | 0.00 | 1,585.57 | 1,585.57 |
| Home Depot Credit Services | 0.00 | 353.20 | 0.00 | 0.00 | 22.92 | 376.12 |
| Hood Cleaners of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| Hotel Amenities Resources LLC | 0.00 | 0.00 | 0.00 | 0.00 | 888.82 | 888.82 |
| HY-KO Supply Co. | 0.00 | 0.00 | 0.00 | 0.00 | 1,413.50 | 1,413.50 |
| Intagio Corporation | 162.00 | 0.00 | 0.00 | 0.00 | 0.00 | 162.00 |
| Intermountain Drug Testing | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Irwin, Kati 202/102D | 0.00 | 0.00 | 0.00 | 0.00 | 247.29 | 247.29 |
| Johnson, Catherine | 0.00 | 0.00 | 0.00 | 0.00 | 263.61 | 263.61 |
| Kessler, Alan/Clarfeld, Sue Ann-406B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kramer, Mark & Walton, Louise-206E | 1,867.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.28 |
| LaFredo, Steve 401C | 2,475.23 | 0.00 | 0.00 | 0.00 | 735.41 | 3,210.64 |
| Lamkin, William 402/302A | 2,841.93 | 0.00 | 0.00 | 0.00 | 0.00 | 2,841.93 |
| Lamkin, William 402/302E | 7,136.18 | 0.00 | 0.00 | 0.00 | 0.00 | 7,136.18 |
| Lamkin, William 404/304 F | 2,901.76 | 0.00 | 0.00 | 0.00 | 1,224.29 | 4,126.05 |
| Liquor Leasing & Service, L.C. | 0.00 | 0.00 | 0.00 | 0.00 | 320.55 | 320.55 |
| Living Creations Inc | 950.97 | 0.00 | 0.00 | 0.00 | 2,970.43 | 3,921.40 |
| Lovejoy Skylodge, LLC 305/205C | 0.00 | 0.00 | 0.00 | 0.00 | 548.55 | 548.55 |
| M & M Distributing | 0.00 | 0.00 | 0.00 | 0.00 | -98.80 | -98.80 |
| MacArthur, Susan Dickey 207/307H | 67.60 | 0.00 | 0.00 | 0.00 | 0.00 | 67.60 |
| Mascioni Hospitality, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 233.80 | 233.80 |
| McCarthy, Kevin 206B | 3,891.36 | 0.00 | 0.00 | 0.00 | 397.36 | 4,288.72 |
| McClellan Clint-106E | 1,220.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,220.75 |
| McClellan, Clint-507F | 1,727.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,727.37 |
| Media One of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | 13.50 |
| Mettle, Josh 404/304C | 0.00 | 0.00 | 0.00 | 0.00 | 724.37 | 724.37 |
| Miller, Daniel 305/204A | 1,428.20 | 0.00 | 0.00 | 0.00 | 516.14 | 1,944.34 |
| Mogul Ski World | 1,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 |
| Muir | 0.00 | 0.00 | 0.00 | 0.00 | 6,445.79 | 6,445.79 |
| Nella | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Nicholas & Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,067.15 | 1,067.15 |
| Nigth Vision Landscape Light | 0.00 | 0.00 | 0.00 | 0.00 | 88.65 | 88.65 |
| Pacific Seafood - Utah | 0.00 | 1,821.91 | 0.00 | 0.00 | 1,091.12 | 2,913.03 |
| Pardo, Michael | 0.00 | 0.00 | 0.00 | 0.00 | 239.28 | 239.28 |
| Park City Auto Parts/Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 12.88 | 12.88 |
| Park City Chamber Bureau | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Park City Lock & Key | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 | 148.04 |
| Park City Municipal Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 1,348.16 | 1,348.16 |
| Park City WinElectric | 0.00 | 0.00 | 0.00 | 0.00 | 364.68 | 364.68 |
| Patricia Wagner | 0.00 | 0.00 | 0.00 | 0.00 | 5.79 | 5.79 |
| Peak Mobile Communications | 0.00 | 124.90 | 0.00 | 0.00 | 135.53 | 260.43 |
| Peets Coffee & Tea | 0.00 | 0.00 | 0.00 | 0.00 | 560.09 | 560.09 |
| Personal Travel Management | 1,392.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,392.50 |
| Porteous, Donald-405/505A | 2,445.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,445.79 |
| Porter Paint | 0.00 | 0.00 | 0.00 | 0.00 | 142.00 | 142.00 |
| Powers, William-Trustee | 269.45 | 0.00 | 0.00 | 0.00 | 0.00 | 269.45 |
| Premier Transportion | 1,326.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.00 |
| Questar Gas Company | 0.00 | 13,603.62 | 0.00 | 0.00 | 0.00 | 13,603.62 |
| Qwest-435-111-7091 | 0.00 | 0.00 | 0.00 | 0.00 | 2,668.14 | 2,668.14 |
| Qwest Long Distance-435-658-2500 | 0.00 | 605.53 | 0.00 | 0.00 | 0.00 | 605.53 |
| Railton-Acme Holdings LLC 405/505D | 0.00 | 0.00 | 0.00 | 0.00 | 439.41 | 439.41 |
| Rayner, Angela 404/304 D | 0.00 | 0.00 | 0.00 | 0.00 | 2,069.55 | 2,069.55 |
| Renegade Oil Inc | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Revco Leasing | 0.00 | 0.00 | 0.00 | 0.00 | 759.01 | 759.01 |
| Rimmerman | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 | 4,030.00 |
| Ripley, Brenda Trustee | 0.00 | 81.47 | 0.00 | 0.00 | 0.00 | 81.47 |
| Rocky Mountain Power | 0.00 | 0.00 | 0.00 | 0.00 | 20,700.10 | 20,700.10 |
| Rothchild, Eric and Susan 406A | 356.57 | 0.00 | 0.00 | 0.00 | 0.00 | 356.57 |
| Rudi Steele Travel Inc | 221.70 | 0.00 | 0.00 | 0.00 | 0.00 | 221.70 |
| Safeguard | 0.00 | 0.00 | 0.00 | 0.00 | 109.81 | 109.81 |
| Sammons, Linda 106D | 611.81 | 0.00 | 0.00 | 0.00 | 0.00 | 611.81 |
| Sanders, Joi | 40.04 | 0.00 | 0.00 | 0.00 | 0.00 | 40.04 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 |
|  |  |  |  |  |  | 28.50 |
| Saunders, Carmen | 28.50 | 0.00 | 0.00 | 0.00 | 552.89 | 552.89 |
| Schindler Elevator Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 4.25 |
| Scott James Jewelry | 0.00 | 0.00 | 0.00 | 0.00 | 382.80 | 382.80 |
| Sesac | 382.80 | 0.00 | 0.00 | 0.00 | 76.43 | 789.57 |
| Shoaf, Bill & Carrie 406 F | 713.14 | 0.00 | 10,910.00 | 0.00 | 0.00 | 10,910.00 |
| Shoaf, William | 0.00 | 0.00 | 0.00 | 0.00 | 48.48 | 48.48 |
| Shoes For Crews, LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 673.00 | 673.00 |
| Siemens Building Technologies, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 96.20 | 2,262.93 |
| Silverman, Charles-406C | 2,262.93 | 0.00 | 0.00 | 0.00 | 124.22 | 2,689.19 |
| Sky Investments Group, LLC | 2,564.97 | 0.00 | 0.00 | 0.00 | 2,299.10 | 3,156.53 |
| Skyboozers, LLC 507E | 857.43 | 0.00 | 0.00 | 0.00 | 0.00 | 3,406.94 |
| Small Luxury Hotels | 3,406.94 | 0.00 | 0.00 | 0.00 | 544.43 | 544.43 |
| Smith, Philo 207/307B | 0.00 | 0.00 | 0.00 | 0.00 | 205.73 | 205.73 |
| Squire | 0.00 | 0.00 | 0.00 | 0.00 | 380.54 | 380.54 |
| Stark, David & Louise | 0.00 | 0.00 | 0.00 | 0.00 | 96.10 | 156.10 |
| Step Saver Inc. | 0.00 | 60.00 | 0.00 | 0.00 | 12.32 | 12.32 |
| Stephen Monticone | 0.00 | 0.00 | 0.00 | 0.00 | 167.47 | 167.47 |
| Steve Lewis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 372.00 |
| Stone Ground Bakery | 372.00 | 0.00 | 0.00 | 0.00 | 57.70 | 57.70 |
| Stratton Travel | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| Sugar House Awning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,434.02 |
| Summit Business Services | 3,434.02 | 0.00 | 0.00 | 0.00 | 776.47 | 1,034.38 |
| Summit County Assessor | 0.00 | 0.00 | 257.91 | 0.00 | 6,009.08 | 42,835.56 |
| Swire Coca-Cola USA | 0.00 | 36,681.84 | 164.64 | 0.00 | 400.00 | 400.00 |
| Sysco Intermountain Food Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Target Labels & Packaging | 800.00 | 0.00 | 0.00 | 0.00 | 906.75 | 906.75 |
| Taylor, Joshua Stephen | 0.00 | 0.00 | 0.00 | 0.00 | 295.78 | 295.78 |
| The Aspen Times | 0.00 | 0.00 | 0.00 | 0.00 | 463.24 | 463.24 |
| The Park Record | 0.00 | 463.24 | 0.00 | 0.00 | 0.00 | 2,452.28 |
| Triar Seafood Company | 0.00 | 2,452.28 | 0.00 | 0.00 | 10,409.80 | 15,829.45 |
| UDABC | 5,419.85 | 0.00 | 0.00 | 0.00 | 215.35 | 215.35 |
| Union Square HOA- rental pmts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,628.31 |
| Universal Companies | 0.00 | 1,628.31 | 0.00 | 0.00 | 105.70 | 264.40 |
| US Trustee Payment Center | 158.70 | 0.00 | 0.00 | 0.00 | 1,188.38 | 1,188.38 |
| USA Today | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,112.50 |
| Utah Fire Equipment | 1,112.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,781.84 |
| Utah.com | 3,781.84 | 0.00 | 0.00 | 0.00 | 297.21 | 3,394.86 |
| Velasquez, Greg & Cindy 404/304E | 3,097.65 | 0.00 | 0.00 | 0.00 | 490.45 | 490.45 |
| Vermut, Stephan and Barbara 403/503A | 0.00 | 0.00 | 0.00 | 0.00 | 1,692.80 | 3,424.69 |
| Wasatch Audio-Visual | 1,731.89 | 0.00 | 0.00 | 0.00 | 488.40 | 488.40 |
| Wasatch Meats | 0.00 | 0.00 | 0.00 | 0.00 | 927.70 | 927.70 |
| Water Images | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 886.54 |
| Water Reclamation District | 886.54 | 0.00 | 0.00 | 0.00 | 300.00 | 310.00 |
| Wells Fargo Equipment Finance | 0.00 | 10.00 | 0.00 | 0.00 | 5,000.78 | 7,266.58 |
| Wesser, Alfred | 2,265.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,158.00 |
| Whitney Advertising & Design | 1,158.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Whitney, Jim and Robin 406E | 1,200.00 | 600.00 | 0.00 | 0.00 | 0.00 | 7,595.00 |
| Wink, Matt | 0.00 | 0.00 | 7,595.00 | 0.00 | 0.00 | 157.88 |
| Wrona Law Office, P.C. | 80.59 | 77.29 | 0.00 | 0.00 | 0.00 | 2,259.83 |
| Xandria Saionen | 2,259.83 | 0.00 | 0.00 | 0.00 | 12,048.67 | 12,048.67 |
| Zingale, Anthony & Teri 306D | 0.00 | 0.00 | 0.00 | 0.00 | 1,615,420.98 | 1,615,420.98 |
| CBIZ Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 488,160.63 | 488,160.63 |
| CloudNine Resorts SL- Developement | 0.00 | 0.00 | 0.00 | 0.00 | 1,535.97 | 1,535.97 |
| CloudNine Resorts SL- Management | 0.00 | 0.00 | 0.00 | 0.00 | 105,700.00 | 105,700.00 |
| David Wickline | 0.00 | 0.00 | 0.00 | 0.00 | 1,393.55 | 1,393.55 |
| Elliot Workshop Group | 0.00 | 0.00 | 0.00 | 0.00 | 16,100.00 | 16,100.00 |
| Frank Rimerman & Co. LLP | 0.00 | 0.00 | 0.00 | 0.00 | 1,382,127.00 | 1,382,127.00 |
| Goodrich & Thomas, CPAs | 0.00 | 0.00 | 0.00 | 0.00 | 18,534.17 | 18,534.17 |
| Jacobsen Construction | 0.00 | 0.00 | 0.00 | 0.00 | 687.50 | 687.50 |
| Klehr,Harrison,Harvey,Branzburg & Ellers | 0.00 | 0.00 | 0.00 | 0.00 | 74,721.12 | 74,721.12 |
| Les Olson Company | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Luxury Residence Group | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.67 | 1,066.67 |
| McGladrey & Pullen | 0.00 | 0.00 | 0.00 | 0.00 | 100,044.00 | 100,044.00 |
| Merritt & Harris | 0.00 | 0.00 | 0.00 | 0.00 | 638.33 | 638.33 |
| Millcreek Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 53.86 | 53.86 |
| Park City Surveying | 0.00 | 0.00 | 0.00 | 0.00 | 1,487.50 | 1,487.50 |
| Pitney Bowes | 0.00 | 0.00 | 0.00 | 0.00 | 18,385.20 | 18,385.20 |
| Shaner Design, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 326.13 | 326.13 |
| Shoaf, Bill & Carrie | 0.00 | 0.00 | 0.00 | 0.00 |  |  |
| Staples Credit Plan |  |  |  |  |  |  |

| Utah State Tax Commission | 0.00 | 0.00 | 0.00 | 0.00 | 33,253.01 | 33,253.01 |
|---|---|---|---|---|---|---|
| | 144,109.93 | 88,781.55 | 78,363.55 | 0.60 | 4,022,038.27 | 4,333,293.90 |
| | | | | | | 97,065.06 |
| Accrued Taxes (from master worksheet form 2-e | | | | | | 4,430,358.96 |

Easy Street Partners, LLC

Case NO: 09-29907

Exhibit 6

General Liability Insurance
Property (fire, theft)
Vehicle

## CLOUDNINE RESORTS-SKY LODGE MANAGEMENT, LLC
### DBA: FIN, EASY STREET
### BRASSERIE, SKY CLUB & EASY
### STREET PARTNERS, LLC
### INSURANCE SUMMARY
### 2009-2010

| | | |
|---|---|---|
| **PROPERTY** (not subject to audit) | Property Management - Business Income | $ 3,328,000 |
| | Spa - Business Income | $ 916,292 |
| | FIN - Business Income | $ 260,000 |
| | Brasserie - Business Income | $ 624,000 |
| | Sky Club - Business Income | $ 78,000 |
| | Bakery - Business Income | $ 78,000 |
| | Zooms - Rental Income | $ 260,000 |
| | Spa - Personal Property | $ 52,000 |
| | FIN – Personal Property | $ 291,000 |
| | Brasserie - Personal Property | $ 624,000 |
| | Sky Club - Personal Property | $ 400,400 |
| | Bakery - Personal Property | $ 78,000 |
| | Personal Property of Others | $ 10,400 |
| | Office Business Personal Property | $ 10,400 |
| | Deductible | $ 5,000 |
| | | |
| **GENERAL LIABILITY** (subject to audit) | General Aggregate | $ 2,000,000 |
| | Products & Completed Operations | $ 2,000,000 |
| | Personal & Advertising Injury | $ 1,000,000 |
| | Each Occurrence | $ 1,000,000 |
| | Fire Damage Liability | $ 100,000 |
| | Medical Expense | $ 5,000 |
| | Restaurants - $3,151,207 | |
| | Catering - $280,000 sales | |
| | Property Management - $3,200,000 sales | |
| | Spa - $881,053 sales | $ 1,000,000 |
| | Liquor Liability - $1,469,523 sales | $250,000 |
| | Garagekeepers | $500 |
| | Comprehensive Deductible | $500 |
| | Collision Deductible | |
| | | |
| **TOTAL ANNUAL PREMIUM** | | $ 22,079 |
| | | |
| **INSURANCE COMPANY** | Colorado Casualty | |

| AUTO COVERAGE | | |
|---|---|---|
| | Liability | $ 1,000,000 |
| | Non-owned & Hired Auto | $ 1,000,000 |
| | Uninsured Motorists | $ 1,000,000 |
| | Underinsured Motorists | $ 1,000,000 |
| | Comprehensive Deductible | $ 1,000 |
| | Collision Deductible | $ 1,000 |
| | 2008 Chevy Express Van | |
| | 2008 Chevy Express Van | |

$ 3,472

TOTAL ANNUAL PREMIUM

INSURANCE COMPANY        Cincinnati Insurance

| FIDELITY BOND | | |
|---|---|---|
| | Employee Dishonesty | $ 500,000 |
| | Forgery or Alteration | $ 500,000 |
| | Deductible | $ 5,000 |

$ 927

TOTAL ANNUAL PREMIUM

INSURANCE COMPANY        Hartford Fire Insurance Company

| SPA PROFESSIONAL | | |
|---|---|---|
| | Limits of Liability | $ 1,000,000 |
| | Deductible | $ 2,500 |

$ 4,176

TOTAL ANNUAL PREMIUM

INSURANCE COMPANY        Admiral Insurance

| UMBRELLA | | |
|---|---|---|
| | Limits of Liability | $ 5,000,000 |
| | SIR | $ 10,000 |

$ 9,882

TOTAL ANNUAL PREMIUM

INSURANCE COMPANY        Great American

COMMERCIAL INSURANCE

FOR

# The Sky Lodge

POLICY PERIOD
11/27/09 TO 11/27/10

UMBRELLA POLICY

PRESENTED BY
**CELIA NASH INSURANCE**

**SENTRY WEST INSURANCE SERVICES**
3860 South 2300 East
Salt Lake City, UT 84109
Phone (801) 272-8468 Fax (801) 277-3511

# SentryWest Insurance Services

www.sentrywest.com

3860 South 2300 East
Salt Lake City, UT, 84109

PO BOX 9289
Salt Lake City, UT, 84109

Thank you! We value the opportunity you have provided for SentryWest to serve your insurance needs. The following will be the team assigned to support your needs. Please contact us with any questions regarding your policy, changes in exposures, claims issues or any general questions.

## Your SentryWest Service Team

**Account Executive:** Craig R. Crockett  craig.crockett@sentrywest.com  801.308.2048

**Account Managers:** Claims / Accounting / Billing

Shelli Jones  shelli.jones@sentrywest.com  801.308.2101

Alaina Ollerton  alaina.ollerton@sentrywest.com  801.308.2088

**Certificates of Insurance:**

Please e-mail requests to shelli.jones@sentrywest.com. Include the name, address and e-mail or fax number to be used in providing the certificate. If the request is for an additional insured please include an explanation of the reason for coverage request.

**Office Contact Information**
Local        801.272.8468
Toll Free    800.328.1827
Fax          801.277.3511





**PARAMOUNT**
Real Estate Group

## COMMERCIAL UMBRELLA LIABILITY COVERAGE

| | |
|---|---|
| Named Insured: | Paramount Real Estate Group, Inc. |
| Address: | c/o Paramount Programs, Inc.<br>One Reservoir Corporate Centre<br>4 Research Drive, Suite 402 #121<br>Shelton, CT 06484 |
| Limits of Insurance: | $10,000,000    Each Occurrence - Policy Limit<br>$10,000,000    General Aggregate - Policy Limit<br>$10,000,000    Products/Completed Operations Aggregate - Policy Limit<br><br>$250,000  Crisis Response Limit of Insurance<br>$50,000    Excess Casualty Crisis Fund Limit of Insurance |
| Self Insured Retention: | $10,000    Each Occurrence |
| Insuring Companies: | National Union Fire Insurance Company of Pitt.- Admitted |
| Insured Purchasing Group Member: | The Union Square Owners Association dba The Sky Lodge<br>P.O. Box 683300<br>Park City, UT 84068 |
| Policy Number: | PRMT015153338-18368 |
| Member Policy Period: | From: 11/27/2009 To: 11/27/2010<br>at 12:01 a.m. Standard Time at the address of the Named Participant. |
| Producer: | Sentry West Insurance |

NOTE:  Members of the Paramount Real Estate Group, Inc. may not be protected by the insurance insolvency guarantee fund and/or insurance laws and regulations of their domiciled or resident state. Receipt of and/or failure to promptly return this Insuring Agreement constitutes acceptance by the Insured listed above to membership in and adherence to the Membership Agreement and Terms and Conditions of Use of the Paramount Real Estate Group. http://theparamountrealestategroup.com/

Program Administrator:    Great Point Insurance Services, Inc.
500 West Putnam Avenue, Suite 400
Greenwich, CT 06831
Phone and Fax (877) 505-3226
www.greatpointins.com

These Declarations together with the policy jacket containing the policy provisions, forms and endorsements indicated above, if any, issued form a part thereof, complete the above numbered policy.

Date: <u>January 11, 2010</u>

Authorized Representative: