Page 5 of 7
Account Number:                    2679764676
Statement End Date:                02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 16 | 900.96 | Bankcard Settlement 100215 628044000217538 The Sky Lodge Hotel |
| | Feb 16 | 805.23 | Bankcard Settlement 100213 628044000217421 The Bar Boheme |
| | Feb 16 | 792.05 | Bankcard Settlement 100212 628044000217538 The Sky Lodge Hotel |
| | Feb 16 | 618.57 | Bankcard Settlement 100212 628044000217421 The Bar Boheme |
| | Feb 17 | 19,554.76 | American Express Settlement 100217 5430562264 The Sky LODG5430562264 |
| | Feb 17 | 4,801.55 | Bankcard Settlement 100216 628044000217411 Easy Street Brasserie |
| | Feb 17 | 2,625.45 | Bankcard Settlement 100216 628044000217538 The Sky Lodge Hotel |
| | Feb 17 | 2,084.61 | Bankcard Settlement 100216 628044000217421 The Bar Boheme |
| | Feb 18 | 6,298.35 | American Express Settlement 100218 5430562264 The Sky LODG5430562264 |
| | Feb 18 | 2,221.13 | Bankcard Settlement 100217 628044000217421 The Bar Boheme |
| | Feb 18 | 1,782.26 | Bankcard Settlement 100217 628044000217538 The Sky Lodge Hotel |
| | Feb 19 | 14,234.21 | American Express Settlement 100219 5430562264 The Sky LODG5430562264 |
| | Feb 19 | 3,278.58 | Bankcard Settlement 100218 628044000217411 Easy Street Brasserie |
| | Feb 19 | 2,807.70 | Bankcard Release 021810 000000007478322 Easy Street Brasserie |
| | Feb 19 | 2,646.94 | Bankcard Settlement 100218 628044000217421 The Bar Boheme |
| | Feb 19 | 700.00 | Bankcard Settlement 100218 628044000217538 The Sky Lodge Hotel |
| | Feb 22 | 30,106.47 | American Express Settlement 100222 5430562264 The Sky LODG5430562264 |
| | Feb 22 | 19,045.47 | American Express Settlement 100220 5430562264 The Sky LODG5430562264 |
| | Feb 22 | 4,818.16 | Bankcard Settlement 100221 628044000217411 Easy Street Brasserie |
| | Feb 22 | 4,175.48 | Bankcard Settlement 100219 628044000217411 Easy Street Brasserie |
| | Feb 22 | 3,730.99 | Bankcard Settlement 100220 628044000217411 Easy Street Brasserie |
| | Feb 22 | 2,989.95 | Bankcard Settlement 100221 628044000217421 The Bar Boheme |
| | Feb 22 | 1,865.19 | Bankcard Settlement 100220 628044000217421 The Bar Boheme |

---

Continued on next page

Page 6 of 7
Account Number: 2679764676
Statement End Date: 02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 22 | 1,720.78 | Bankcard Settlement 100219 628044000217421 The Bar Boheme |
| | Feb 23 | 37,212.07 | American Express Settlement 100223 5430562264 The Sky LODG5430562264 |
| | Feb 23 | 15,138.70 | Bankcard Release 022210 000000007482418 The Sky Lodge Hotel |
| | Feb 23 | 4,248.62 | Bankcard Settlement 100222 628044000217411 Easy Street Brasserie |
| | Feb 23 | 3,117.99 | Bankcard Settlement 100222 628044000217538 The Sky Lodge Hotel |
| | Feb 23 | 2,011.17 | Bankcard Settlement 100222 628044000217421 The Bar Boheme |
| | Feb 24 | 22,915.59 | Bankcard Release 022310 000000007486536 The Sky Lodge Hotel |
| | Feb 24 | 18,234.67 | American Express Settlement 100224 5430562264 The Sky LODG5430562264 |
| | Feb 25 | 8,960.30 | Bankcard Settlement 100224 628044000217538 The Sky Lodge Hotel |
| | Feb 25 | 8,897.89 | Bankcard Settlement 100224 628044000217411 Easy Street Brasserie |
| | Feb 25 | 1,669.50 | Bankcard Settlement 100224 628044000217421 The Bar Boheme |
| | Feb 26 | 6,312.39 | American Express Settlement 100226 5430562264 The Sky LODG5430562264 |
| | Feb 26 | 1,380.34 | Bankcard Settlement 100225 628044000217411 Easy Street Brasserie |
| | Feb 26 | 695.64 | Bankcard Settlement 100225 628044000217421 The Bar Boheme |
| | Feb 26 | 138.06 | Bankcard Settlement 100225 628044000217538 The Sky Lodge Hotel |

.................... 1,462,929.62  Total Electronic Deposits/ Bank Credits

.................... 1,849,960.93  Total Credits

---

Debits
Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| Feb 05 | Feb 08 | 565,476.93 | Transfer To DDA # 000002679764668 |
| Feb 11 | Feb 12 | 456,082.83 | Transfer To DDA # 000002679764668 |
| Feb 18 | Feb 19 | 177,484.26 | Transfer To DDA # 000002679764668 |

---

Continued on next page

Page 7 of 7
Account Number:                     2679764676
Statement End Date:                 02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| Feb 24 | Feb 25 | 444,384.97 | Transfer To DDA # 000002679764668 |
| | | 1,643,428.99 | Total Electronic Debits/ Bank Debits |
| | | 1,643,428.99 | Total Debits |

Daily Ledger Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Jan 31 | 240,225.48 | Feb 12 | 371,287.91 |
| Feb 01 | 356,651.20 | Feb 16 | 462,514.45 |
| Feb 02 | 375,805.15 | Feb 17 | 492,582.86 |
| Feb 03 | 403,851.41 | Feb 18 | 503,512.04 |
| Feb 04 | 429,617.43 | Feb 19 | 349,695.21 |
| Feb 05 | 874,734.04 | Feb 22 | 424,332.09 |
| Feb 08 | 361,548.98 | Feb 23 | 801,227.95 |
| Feb 09 | 367,468.97 | Feb 24 | 857,912.28 |
| Feb 10 | 424,788.08 | Feb 25 | 434,339.42 |
| Feb 11 | 811,089.62 | Feb 26 | 446,757.42 |

Average Daily Ledger Balance          401,127.52

Effective April 1, 2010, the following account fees associated with your
account are changing/being added:

Deposited Check - On Us - $0.11
Deposited Check - Transit - $0.11
Deposited Check - Local Clearing - $0.11
Branch Deposit Correction - $7.50
Wire Transfer (Voice Drawdown) - $20.00
Wire Transfer (International Book Transfer Credit) - $6.00
Incoming/Outgoing Domestic Collection with or without Documentation and Inbound
without Entry Claims - $25.00
Foreign Drafts - $30.00
International Item Collection of $250 or more - $75.00
Zero Balance Master Account Maintenance - $45.00

If your account is currently charged on the 20th calendar day of the month,
going forward it will be charged on the 11th calendar day of the month for the
bank services you use.

For questions, please contact your Wells Fargo banker, or call the phone number
on your statement to speak with a phone banker 24 hours a day, 7 days a week.
Your pricing may vary depending on your account relationship. We appreciate
your business and look forward to continuing to serve you.

Thank you for banking with Wells Fargo.                    Member FDIC

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

Account Number:          2679764668
Statement Start Date:     02/01/10
Statement End Date:       02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE OPERATING ACCOUNT
DEBTOR IN POSSESSION
201 HEBER AVE
PARK CITY UT 84060

For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| Choice IV Commercial Checking 2679764668 | 306,696.56 | 733,065.72 |

**News from Wells Fargo**

Effective April 1, 2010, the following fee associated with your account is changing:

Uncollected Funds Fee: The Wells Fargo Base Rate plus 3% (adjusted to an appropriate periodic rate) will be applied to your Average Daily Negative Collected Balance for the monthly statement cycle. The Average Daily Negative Collected Balance is the sum of the negative Collected Balances at the close of business on each day of the statement cycle divided by the number of days in the cycle.

For questions, please contact your Wells Fargo banker, or call the phone number on your statement to speak with a phone banker 24 hours a day, 7 days a week. Your pricing may vary depending on your account relationship. We appreciate your business and look forward to continuing to serve you.

**Credits**
Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 05 | 565,476.93 | Transfer From DDA # 000002679764676 |
| | Feb 11 | 456,082.83 | Transfer From DDA # 000002679764676 |
| | Feb 18 | 177,484.26 | Transfer From DDA # 000002679764676 |
| | Feb 19 | 1,048.40 | Paychex Payroll 3426420000434X Cloudnine Resortclubs- |
| | Feb 24 | 444,384.97 | Transfer From DDA # 000002679764676 |
| | | 1,644,477.39 | Total Electronic Deposits/ Bank Credits |
| | | 1,644,477.39 | Total Credits |

Continued on next page

Page 2 of 7
Account Number:                2679764668
Statement End Date:            02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

---------------------------------------------------------------------

**Debits**
  Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 01 | 6,520.96 | WT Fed#09930 International Bank /Ftr/Bnf=bdrc 4 Site, Llc Srf# IN10020107145041 Trn#10021036025 Rfb# 000000064 |
| | Feb 01 | 12,064.48 | Intermountain Vendor Pay 100129 Cust #428995 The Sky Lodge |
| | Feb 01 | 977.58 | State Of Utah Liq Sales Jan 29 498954 Sky Lodge Hotel |
| | Feb 01 | 914.83 | State Of Utah Liq Sales Jan 29 499106 Sky Lodge Hotel |
| | Feb 01 | 671.76 | State Of Utah Liq Sales Jan 29 499109 Sky Lodge Hotel |
| | Feb 01 | 126.96 | Intermountain Vendor Pay 100129 Cust #382846 The Sky Lodge Housekee |
| | Feb 01 | 92.40 | State Of Utah Liq Sales Jan 29 498953 Sky Lodge Hotel |
| | Feb 02 | 356.46 | State Of Utah Liq Sales Jan 30 499285 Sky Lodge Hotel |
| | Feb 04 | 9,354.61 | State Of Utah Liq Sales Feb 03 499903 Sky Lodge Hotel |
| | Feb 08 | 20,131.02 | Intermountain Vendor Pay 100205 Cust #428995 The Sky Lodge |
| | Feb 08 | 1,349.79 | State Of Utah Liq Sales Feb 07 500971 Sky Lodge Hotel |
| | Feb 08 | 241.69 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Feb 09 | 88,893.15 | WT Fed#05859 Wachovia Bank, NA /Ftr/Bnf=crowell & Moring Llp Master Deposit Srf# IN10020911485365 Trn#10020905163 Rfb# 000000065 |
| | Feb 09 | 84,888.79 | WT Fed#01268 JP Morgan Chase Ba /Ftr/Bnf=sidley Austin Llp Srf# IN10020913312253 Trn#100209068891 Rfb# 000000068 |
| | Feb 09 | 23,510.16 | WT Fed#06073 Key Bank National /Ftr/Bnf=durham Jones & Pinegar Srf# IN10020911525188 Trn#10020905687 Rfb# 000000067 |
| | Feb 09 | 15,111.21 | WT Fed#01313 U.S. Bank National /Ftr/Bnf=dorsey & Whitney General Account Srf# IN10020913322749 Trn#100209069005 Rfb# 000000059 |
| | Feb 09 | 10,990.31 | WT Seq#55338 Jones Waldo Holbrook /Bnf=jones Waldo Holbrook & Mc Donough Srf# IN10020911500904 Trn#100209055338 Rfb# 000000066 |

---------------------------------------------------------------------

Continued on next page

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

**Electronic Debits/ Bank Debits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 10 | 64,793.23 | Paychex Payroll 3413890000482X Cloudnine Resortclubs- |
| | Feb 10 | 61,547.01 | Paychex Inc. Payroll 3413810003180X Cloudnine Resorts - Sk |
| | Feb 11 | 46,841.26 | Paychex Tps Taxes 020910 3413930002823X Cloudnine Resorts - Sk |
| | Feb 11 | 476.60 | Paychex Eib Invoice 100211 X3414440007910 Wells Fargo Bank |
| | Feb 12 | 1,835.73 | State Of Utah Liq Sales Feb 11 501013 Sky Lodge Hotel |
| | Feb 12 | 1,079.64 | State Of Utah Liq Sales Feb 11 501365 Sky Lodge Hotel |
| | Feb 12 | 726.43 | State Of Utah Liq Sales Feb 11 501015 Sky Lodge Hotel |
| | Feb 12 | 237.45 | Paychex-Hrs Hrs Pmt 13213394 Cloudnine Resorts - S |
| | Feb 16 | 16,701.92 | Intermountain Vendor Pay 100212 Cust #428995 The Sky Lodge |
| | Feb 16 | 719.34 | State Of Utah Liq Sales Feb 13 502282 Sky Lodge Hotel |
| | Feb 16 | 664.52 | State Of Utah Liq Sales Feb 13 501721 Sky Lodge Hotel |
| | Feb 16 | 356.10 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Feb 16 | 243.48 | State Of Utah Liq Sales Feb 13 501723 Sky Lodge Hotel |
| | Feb 16 | 90.72 | State Of Utah Liq Sales Feb 14 502292 Sky Lodge Hotel |
| | Feb 16 | 83.94 | State Of Utah Liq Sales Feb 14 502297 Sky Lodge Hotel |
| | Feb 17 | 23,000.00 | WT Fed#05901 International Bank /Ftr/Bnf=bdrc 4 Site, Llc Srf# IN1002171107265 Trn#100217050573 Rfb# 000000070 |
| | Feb 18 | 1,831.08 | State Of Utah Liq Sales Feb 17 502480 Sky Lodge Hotel |
| | Feb 18 | 828.52 | State Of Utah Liq Sales Feb 17 502482 Sky Lodge Hotel |
| | Feb 18 | 348.00 | State Of Utah Liq Sales Feb 17 502481 Sky Lodge Hotel |
| | Feb 19 | 1,717.55 | State Of Utah Liq Sales Feb 18 502808 Sky Lodge Hotel |
| | Feb 22 | 255.85 | Client Analysis Srvc Chrg 100219 Svc Chge 0110 00000267976468 |
| | Feb 22 | 34,000.00 | WT Fed#07780 JP Morgan Chase Ba /Ftr/Bnf=westlb AG, Ny Branch Srf# IN1002221419449 Trn#100222083963 Rfb# 000000071 |
| | Feb 22 | 5,053.72 | Intermountain Vendor Pay 100219 Cust #428995 The Sky Lodge |
| | Feb 22 | 3,756.65 | State Of Utah Liq Sales Feb 21 503508 Sky Lodge Hotel |

Continued on next page

Page 4 of 7
Account Number:                    2679764668
Statement End Date:               02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 22 | 808.72 | State Of Utah Liq Sales Feb 20 503032 Sky Lodge Hotel |
| | Feb 22 | 541.66 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Feb 22 | 539.88 | State Of Utah Liq Sales Feb 21 503509 Sky Lodge Hotel |
| | Feb 22 | 191.76 | State Of Utah Liq Sales Feb 21 503059 Sky Lodge Hotel |
| | Feb 22 | 105.17 | State Of Utah Liq Sales Feb 20 503033 Sky Lodge Hotel |
| | Feb 22 | 60.23 | Intermountain Vendor Pay 100219 Cust #382846 The Sky Lodge Housekee |
| | Feb 23 | 3,895.75 | WT Fed#00788 National Bank Of A /Ftr/Bnf=abu Dhabi Authority for Culture & H Srf# IN10022214404235 Trn#100222085433 Rfb# 00000072 |
| | Feb 25 | 55,877.21 | Paychex Inc. Payroll 3431240002417 9X Cloudnine Resorts - Sk |
| | Feb 25 | 49,864.95 | Paychex Payroll 3431190000073 8X Cloudnine Resortclubs- |
| | Feb 25 | 3,329.44 | State Of Utah Liq Sales Feb 24 503657 Sky Lodge Hotel |
| | Feb 25 | 1,244.32 | State Of Utah Liq Sales Feb 24 503913 Sky Lodge Hotel |
| | Feb 25 | 323.82 | State Of Utah Liq Sales Feb 24 503916 Sky Lodge Hotel |
| | Feb 25 | 263.52 | State Of Utah Liq Sales Feb 24 503980 Sky Lodge Hotel |
| | Feb 25 | 207.50 | State Of Utah Liq Sales Feb 24 503659 Sky Lodge Hotel |
| | Feb 25 | 138.96 | State Of Utah Liq Sales Feb 24 503914 Sky Lodge Hotel |
| | Feb 26 | 38,037.31 | Paychex Tps Taxes 022410 3433000000389 1X Cloudnine Resorts - Sk |
| | Feb 26 | 604.90 | Opentable Monthly On 022410 17518 Easy Street Brasseri |
| | Feb 26 | 448.08 | Paychex Eib Invoice 100226 X3432480000650 7 Wells Fargo Bank |
| | Feb 26 | 414.88 | Shift4 Corp SHIFT4Corp C9560 0000213835 |

............................................................

700,282.96   Total Electronic Debits/ Bank Debits

Continued on next page

Page 5 of 7
Account Number:          2679764668
Statement End Date:       02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| | Feb 19 | 79.86 | 20760 | Feb 08 | 206.40 |
| 1678 | Feb 01 | 664.24 | 20761 | Feb 04 | 100.99 |
| 20579* | Feb 02 | 163.96 | 20763* | Feb 22 | 6,526.21 |
| 20599* | Feb 12 | 170.70 | 20764 | Feb 09 | 758.90 |
| 20649* | Feb 02 | 150.00 | 20765 | Feb 10 | 158.75 |
| 20653* | Feb 11 | 194.40 | 20766 | Feb 08 | 137.40 |
| 20656* | Feb 11 | 912.44 | 20767 | Feb 17 | 434.15 |
| 20664* | Feb 02 | 19,095.07 | 20768 | Feb 17 | 1,012.04 |
| 20668* | Feb 02 | 200.00 | 20769 | Feb 25 | 1,610.27 |
| 20688* | Feb 09 | 693.00 | 20771* | Feb 16 | 157.30 |
| 20702* | Feb 04 | 104.40 | 20772 | Feb 17 | 2,263.97 |
| 20709* | Feb 05 | 1,129.72 | 20773 | Feb 17 | 2,282.35 |
| 20710 | Feb 02 | 247.25 | 20774 | Feb 18 | 3,401.07 |
| 20712* | Feb 03 | 881.36 | 20775 | Feb 22 | 79.86 |
| 20713 | Feb 02 | 1,129.82 | 20778* | Feb 23 | 3,084.53 |
| 20714 | Feb 01 | 200.34 | 20780* | Feb 22 | 79.86 |
| 20715 | Feb 02 | 1,395.86 | 20781 | Feb 24 | 85.14 |
| 20716 | Feb 09 | 308.85 | 20782 | Feb 16 | 2,762.87 |
| 20717 | Feb 01 | 1,401.84 | 20783 | Feb 18 | 319.44 |
| 20718 | Feb 01 | 675.00 | 20785* | Feb 12 | 2,331.26 |
| 20719 | Feb 02 | 2,672.17 | 20786 | Feb 24 | 2,399.19 |
| 20720 | Feb 04 | 2,311.20 | 20787 | Feb 24 | 1,546.86 |
| 20721 | Feb 04 | 2,750.00 | 20789* | Feb 16 | 8,591.48 |
| 20722 | Feb 04 | 810.00 | 20790 | Feb 25 | 435.12 |
| 20723 | Feb 02 | 1,728.74 | 20791 | Feb 25 | 9,189.71 |
| 20724 | Feb 01 | 11,100.67 | 20794* | Feb 17 | 1,199.35 |
| 20725 | Feb 02 | 6,615.00 | 20795 | Feb 22 | 1,575.90 |
| 20726 | Feb 05 | 135.00 | 20796 | Feb 22 | 8,908.62 |
| 20727 | Feb 01 | 1,031.37 | 20797 | Feb 23 | 1,944.23 |
| 20728 | Feb 01 | 42,477.39 | 20798 | Feb 18 | 648.08 |
| 20729 | Feb 02 | 326.70 | 20799 | Feb 18 | 11,320.01 |
| 20730 | Feb 02 | 32.19 | 20800 | Feb 25 | 6,676.30 |
| 20732* | Feb 03 | 488.30 | 20801 | Feb 18 | 3,794.80 |
| 20733 | Feb 03 | 922.44 | 20802 | Feb 19 | 157.12 |
| 20734 | Feb 02 | 807.27 | 20803 | Feb 09 | 24,000.00 |
| 20737* | Feb 10 | 192.41 | 20804 | Feb 17 | 4,579.00 |
| 20740* | Feb 04 | 426.87 | 20805 | Feb 19 | 2,332.74 |
| 20741 | Feb 04 | 100.00 | 20806 | Feb 12 | 176.91 |
| 20742 | Feb 01 | 69.51 | 20807 | Feb 12 | 540.00 |
| 20743 | Feb 01 | 1,602.02 | 20808 | Feb 19 | 96.91 |
| 20744 | Feb 03 | 95.50 | 20809 | Feb 22 | 49.44 |
| 20745 | Feb 19 | 1,977.88 | 20810 | Feb 11 | 60.00 |
| 20746 | Feb 22 | 870.00 | 20811 | Feb 22 | 1,386.00 |
| 20747 | Feb 16 | 724.05 | 20813* | Feb 23 | 4,224.72 |
| 20748 | Feb 17 | 2,957.94 | 20814 | Feb 19 | 2,334.90 |
| 20749 | Feb 18 | 113.64 | 20815 | Feb 17 | 103.50 |
| 20750 | Feb 17 | 207.00 | 20816 | Feb 19 | 432.78 |
| 20752* | Feb 17 | 4,386.76 | 20817 | Feb 19 | 180.00 |
| 20753 | Feb 22 | 233.75 | 20820* | Feb 19 | 660.00 |
| 20754 | Feb 25 | 630.00 | 20821 | Feb 17 | 3,146.96 |
| 20755 | Feb 17 | 13,420.72 | 20824* | Feb 17 | 292.59 |
| 20756 | Feb 18 | 373.60 | 20825 | Feb 22 | 2,500.00 |
| 20757 | Feb 18 | 713.85 | 20826 | Feb 22 | 1,587.60 |
| 20758 | Feb 19 | 1,331.53 | 20827 | Feb 25 | 285.00 |
| 20759 | Feb 03 | 939.76 | 20828 | Feb 17 | 605.53 |

Continued on next page

Page 6 of 7
Account Number:                2679764668
Statement End Date:            02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|
| 20829 | Feb 17 | 60.00 | 20870 | Feb 22 | 9,550.00 |
| 20830 | Feb 22 | 193.20 | 20871 | Feb 18 | 1,025.76 |
| 20831 | Feb 22 | 270.77 | 20872 | Feb 19 | 554.89 |
| 20832 | Feb 22 | 650.00 | 20873 | Feb 17 | 8,520.00 |
| 20833 | Feb 11 | 60.00 | 20874 | Feb 18 | 104.43 |
| 20835* | Feb 11 | 409.91 | 20875 | Feb 22 | 2,201.43 |
| 20836 | Feb 19 | 18,075.00 | 20876 | Feb 22 | 42.01 |
| 20837 | Feb 19 | 842.48 | 20878* | Feb 25 | 650.00 |
| 20838 | Feb 24 | 390.74 | 20880* | Feb 19 | 1,142.54 |
| 20839 | Feb 22 | 5,851.60 | 20881 | Feb 17 | 3,320.00 |
| 20840 | Feb 18 | 886.54 | 20883* | Feb 19 | 1,773.27 |
| 20841 | Feb 16 | 346.40 | 20885* | Feb 19 | 6,143.00 |
| 20842 | Feb 16 | 244.15 | 20887* | Feb 17 | 2,218.46 |
| 20843 | Feb 16 | 461.22 | 20888 | Feb 22 | 233.75 |
| 20844 | Feb 10 | 1,165.10 | 20889 | Feb 22 | 3,081.42 |
| 20845 | Feb 11 | 38.67 | 20891* | Feb 19 | 1,315.93 |
| 20846 | Feb 10 | 30.85 | 20892 | Feb 19 | 300.00 |
| 20847 | Feb 11 | 128.22 | 20893^ | Feb 19 | 655.99 |
| 20849* | Feb 11 | 156.30 | 20894 | Feb 22 | 387.32 |
| 20850 | Feb 11 | 54.92 | 20895 | Feb 19 | 762.16 |
| 20851 | Feb 12 | 863.13 | 20896 | Feb 18 | 99.32 |
| 20852 | Feb 11 | 1,000.00 | 20897 | Feb 18 | 76.40 |
| 20853 | Feb 22 | 291.00 | 20898 | Feb 19 | 1,533.38 |
| 20854 | Feb 16 | 337.00 | 20899 | Feb 24 | 84.36 |
| 20855 | Feb 17 | 810.78 | 20945* | Feb 22 | 700.00 |
| 20856 | Feb 17 | 246.39 | 20948* | Feb 22 | 276.00 |
| 20857 | Feb 17 | 257.65 | 20969* | Feb 22 | 5,037.79 |
| 20858 | Feb 16 | 857.25 | 20980* | Feb 22 | 500.00 |
| 20859 | Feb 19 | 40.08 | 20982* | Feb 22 | 484.00 |
| 20860 | Feb 19 | 1,210.00 | 20986* | Feb 22 | 54.30 |
| 20861 | Feb 22 | 3,807.32 | 20987 | Feb 24 | 297.25 |
| 20862 | Feb 18 | 602.00 | 20988 | Feb 23 | 1,324.46 |
| 20863 | Feb 19 | 367.00 | 20989 | Feb 22 | 699.80 |
| 20864 | Feb 18 | 997.69 | 20990 | Feb 25 | 328.83 |
| 20865 | Feb 19 | 700.00 | 20991 | Feb 24 | 333.90 |
| 20866 | Feb 24 | 224.27 | 20992 | Feb 26 | 1,945.85 |
| 20867 | Feb 17 | 301.03 | 20993 | Feb 23 | 142,228.40 |
| 20868 | Feb 26 | 2,390.41 | 20994 | Feb 24 | 267.67 |
| 20869 | Feb 19 | | 20996* | Feb 25 | 636.00 |

517,825.27   Total Checks Paid

*Gap in check sequence
^ Check converted to an electronic format by your payee or designated
representative.  Checks converted to electronic format cannot
be returned, copied or imaged.  See section below for item details.

Converted check information
Check       Description

The following checks were converted to electronic
transactions.  Image not available.
20893       Snyderville Basi Debits          020893
            7589773Ec

1,218,108.23   Total Debits

Continued on next page

Page 7 of 7:
Account Number:                 2679764668
Statement End Date:             02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

--------------------------------------------------------------------------

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jan 31 | 306,696.56 | Feb 12 | 734,792.30 |
| Feb 01 | 227,136.58 | Feb 16 | 701,450.56 |
| Feb 02 | 192,216.09 | Feb 17 | 625,901.15 |
| Feb 03 | 187,857.36 | Feb 18 | 773,326.55 |
| Feb 04 | 171,899.29 | Feb 19 | 725,756.22 |
| Feb 05 | 736,111.50 | Feb 22 | 624,930.95 |
| Feb 08 | 714,045.20 | Feb 23 | 468,228.86 |
| Feb 09 | 464,890.79 | Feb 24 | 906,508.72 |
| Feb 10 | 337,003.44 | Feb 25 | 774,817.77 |
| Feb 11 | 742,753.55 | Feb 26 | 733,065.72 |

Average Daily Ledger Balance       622,747.72

--------------------------------------------------------------------------

**Effective April 1, 2010, the following account fees associated with your**
account are changing/being added:

Deposited Check - On Us - $0.11
Deposited Check - Transit - $0.11
Deposited Check - Local Clearing - $0.11
Branch Deposit Correction - $7.50
Wire Transfer (Voice Drawdown) - $20.00
Wire Transfer (International Book Transfer Credit) - $6.00
Incoming/Outgoing Domestic Collection with or without Documentation and Inbound
without Entry Claims - $25.00
Foreign Drafts - $30.00
International Item Collection of $250 or more - $75.00
Zero Balance Master Account Maintenance - $45.00

If your account is currently charged on the 20th calendar day of the month,
going forward it will be charged on the 11th calendar day of the month for the
bank services you use.

For questions, please contact your Wells Fargo banker, or call the phone number
on your statement to speak with a phone banker 24 hours a day, 7 days a week.
Your pricing may vary depending on your account relationship. We appreciate
your business and look forward to continuing to serve you.

--------------------------------------------------------------------------
Thank you for banking with Wells Fargo.                    Member FDIC

**WELLS FARGO**
**SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

Page 1 of 3

**Statement Period**
**02/01/2010 – 02/26/2010**

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT

Account Number
12997375

### Account Value Summary

| | | Amount Last Statement Period | | Amount This Statement Period | | % Portfolio |
|---|---|---|---|---|---|---|
| Cash | $ | 0.00 | $ | 0.00 | | 0% |
| Money Market Mutual Funds | | 1,052,724.63 | | 271,817.25 | | 100% |
| Bonds | | 0.00 | | 0.00 | | 0% |
| Stocks | | 0.00 | | 0.00 | | 0% |
| Mutual Funds | | 0.00 | | 0.00 | | 0% |
| Unit Investment Trusts | | 0.00 | | 0.00 | | 0% |
| Other | | 0.00 | | 0.00 | | 0% |
| Total Account Value | $ | 1,052,724.63 | $ | 271,817.25 | | 100% |
| Value Change Since Last Statement Period | | | $ | 780,907.38 | | |
| Percent Decrease Since Last Statement Period | | | | 74% | | |
| Value Last Year-End | | | $ | 1,052,715.69 | | |
| Percent Decrease Since Last Year-End | | | | 74% | | |

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

### Income Summary

| | | This Period | | Year-To-Date |
|---|---|---|---|---|
| Interest | $ | 0.00 | $ | 0.00 |
| Dividends/Capital Gains | | 0.00 | | 0.00 |
| Money Market Mutual Funds Dividends | | 3.55 | | 12.49 |
| Other | | 0.00 | | 0.00 |
| Income Total | $ | 3.55 | $ | 12.49 |

## Money Market Mutual Funds Summary

| Description | | Amount |
|---|---|---|
| Opening Balance | $ | 1,052,724.63 |
| Deposits and Other Additions | | 0.00 |
| Money Market Mutual Funds Dividends | | 780,910.93 |
| Distributions and Other Subtractions | | 3.55 |
| Income Earned | | |
| Closing Balance | $ | 271,817.25 |

**EASY STREET PARTNERS LLC**
Account Number: 12997375

Page 3 of 3
Statement Ending: February 26, 2010

## Daily Account Activity

*Your investment transactions during this statement period.*

### Cash Activity

| Transaction / Settlement / Trade Date | Eff. Date | Activity | Description | Debit Amount / Disbursements | Credit Amount / Receipts |
|---|---|---|---|---|---|
| 02/05/10 | 02/05/10 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 412,707.16 |
| 02/05/10 | 02/05/10 | Cash Journal | WT OUT WELLS FARGO | 412,707.16 | |
| 02/11/10 | 02/11/10 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 368,203.77 |
| 02/11/10 | 02/11/10 | Cash Journal | WT OUT WELLS FARGO | 368,203.77 | |

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*

Wells Fargo Adv Cash Investment MMF Admin
*As of February 26, 2010

| Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|
| 3.55 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 1,052,724.63 |
| 02/05/10 | Redemption | (412,707.16) | | 640,017.47 |
| 02/11/10 | Redemption | (368,203.77) | | 271,813.70 |
| 02/28/10 | .00999%/28 DAYS BAL = 462273 | | 3.55 | 271,817.25 |
| | Ending Balance | | | 271,817.25 |



**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT  84111

THOMAS DEGENMARS
(801)246-1746

00FRF H00096 0000 1539 ID:#7125#10-00020003 768BB/0010 TEST D20210 P

Page 1 of 3

## Your Investment Account(s)

| | Account Number | Statement Period |
|---|---|---|
| EASY STREET PARTNERS LLC | 12997367 | 02/01/2010 – 02/26/2010 |
| SKY LODGE DEPOSIT ACCOUNT | | |

## Account Value Summary

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio | |
|---|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% | This summary does not reflect the |
| Money Market Mutual Funds | 690,504.34 | 690,509.64 | 100% | value of unpriced securities or |
| Bonds | 0.00 | 0.00 | 0% | overnight repurchase agreements. |
| Stocks | 0.00 | 0.00 | 0% | |
| Mutual Funds | 0.00 | 0.00 | 0% | |
| Unit Investment Trusts | 0.00 | 0.00 | 0% | |
| Other | 0.00 | 0.00 | 0% | |
| **Total Account Value** | $ 690,504.34 | $ 690,509.64 | 100% | |
| Value Change Since Last Statement Period | | $ 5.30 | | |
| Percent Increase Since Last Statement Period | | 0% | | |
| Value Last Year-End | | $ 690,498.48 | | |
| Percent Increase Since Last Year-End | | 0% | | |

## Income Summary

| Description | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 5.30 | 11.16 |
| Other | 0.00 | 0.00 |
| **Income Total** | $ 5.30 | $ 11.16 |

## Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 690,504.34 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 5.30 |
| **Closing Balance** | $ 690,509.64 |

EASY STREET PARTNERS LLC
Account Number: 12997367

Page 3 of 3

Statement Ending:   February 26, 2010

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of February 26, 2010

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 5.30 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | **690,504.34** |
| 02/28/10 | .00999%28 DAYS,BAL= 690504 | | 5.30 | 690,509.64 |
| | **Ending Balance** | | | **690,509.64** |

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT  84111
(801)246-1746

THOMAS DEGENNARS

05298 100203 0000 1529 0847125415002174 65 74868-0000  TEST 032020 P

Page 1 of 3

## Your Investment Account(s)

EASY STREET MEZZANINE LLC
ATTN CHARLES LEONARD

**Account Number**
12954467

**Statement Period**
02/01/2010 – 02/26/2010

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 78,523.36 | 78,523.96 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | $ 78,523.36 | $ 78,523.96 | 100% |

| | |
|---|---|
| Value Change Since Last Statement Period | $ 0.60 |
| Percent Increase Since Last Statement Period | 0% |
| Value Last Year–End | $ 78,522.69 |
| Percent Increase Since Last Year–End | 0% |

### Income Summary

| | This Period | Year–To–Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 0.60 | 1.27 |
| Other | 0.00 | 0.00 |
| **Income Total** | $ 0.60 | $ 1.27 |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 78,523.36 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 0.60 |
| **Closing Balance** | $ 78,523.96 |

**EASY STREET MEZZANINE LLC**
Account Number: 12954467

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*

Wells Fargo Adv Cash Investment MMF Admin
*As of February 26, 2010*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 0.60 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | 78,523.36 |
| 02/28/10 | .00999%28 DAYS,BAL = 78523 | | 0.60 | 78,523.96 |
| | **Ending Balance** | | | 78,523.96 |

2:53 PM
03/04/10

# Sky Lodge Hotel
## Reconciliation Summary
### 1011 · Wells Fargo - Lockbox, Period Ending 02/28/2010

| | Feb 28, 10 |
|---|---|
| Beginning Balance | 240,225.48 |
| **Cleared Transactions** | |
| Checks and Payments - 10 items | -1,654,593.01 |
| Deposits and Credits - 158 items | 1,861,124.95 |
| Total Cleared Transactions | 206,531.94 |
| **Cleared Balance** | 446,757.42 |
| **Uncleared Transactions** | |
| Checks and Payments - 1 item | -108.63 |
| Deposits and Credits - 31 items | 162,887.76 |
| Total Uncleared Transactions | 162,779.13 |
| **Register Balance as of 02/28/2010** | 609,536.55 |
| **New Transactions** | |
| Checks and Payments - 1 item | -6,190.00 |
| Total New Transactions | -6,190.00 |
| **Ending Balance** | 603,346.55 |

ESP

#8

Bank Recons

Sky Lodge Hotel

2:53 PM

03/04/10

## Reconciliation Detail

### 1011 · Wells Fargo - Lockbox, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 240,225.48 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| General Journal | 1/31/2010 | 70 | | X | -4,528.64 | -4,528.64 |
| General Journal | 1/31/2010 | 70 | | X | -3,274.05 | -7,802.69 |
| General Journal | 1/31/2010 | 70 | | X | -1,171.58 | -8,974.27 |
| General Journal | 1/31/2010 | 70 | | X | -36.00 | -9,010.27 |
| General Journal | 2/5/2010 | 69 | | X | -565,476.93 | -574,487.20 |
| General Journal | 2/11/2010 | 92 | | X | -456,082.83 | -1,030,570.03 |
| General Journal | 2/11/2010 | 107 | | X | -1,983.95 | -1,032,553.98 |
| General Journal | 2/18/2010 | 118 | | X | -177,484.26 | -1,210,038.24 |
| General Journal | 2/21/2010 | 123 | | X | -169.80 | -1,210,208.04 |
| General Journal | 2/24/2010 | 127 | | X | -444,384.97 | -1,654,593.01 |
| | | | | | | |
| Total Checks and Payments | | | | | -1,654,593.01 | -1,654,593.01 |
| | | | | | | |
| **Deposits and Credits - 158 items** | | | | | | |
| General Journal | 1/26/2010 | 42 | | X | 4,922.77 | 4,922.77 |
| General Journal | 1/26/2010 | 42 | | X | 13,994.56 | 18,917.33 |
| General Journal | 1/27/2010 | 43 | | X | 120.38 | 19,037.71 |
| General Journal | 1/27/2010 | 43 | | X | 3,292.22 | 22,329.93 |
| General Journal | 1/27/2010 | 43 | | X | 7,512.79 | 29,842.72 |
| General Journal | 1/27/2010 | 43 | | X | 9,623.00 | 39,465.72 |
| General Journal | 1/27/2010 | 43 | | X | 16,840.63 | 56,306.35 |
| General Journal | 1/28/2010 | 44 | | X | 5,111.80 | 61,418.15 |
| General Journal | 1/28/2010 | 44 | | X | 5,411.97 | 66,830.12 |
| General Journal | 1/28/2010 | 44 | | X | 6,045.30 | 72,875.42 |
| General Journal | 1/28/2010 | 44 | | X | 9,047.72 | 81,923.14 |
| General Journal | 1/29/2010 | 53 | | X | 1,331.03 | 83,254.17 |
| General Journal | 1/29/2010 | 53 | | X | 4,489.45 | 87,743.62 |
| General Journal | 1/29/2010 | 53 | | X | 5,723.88 | 93,467.50 |
| General Journal | 1/29/2010 | 53 | | X | 7,431.84 | 100,899.34 |
| General Journal | 1/29/2010 | 53 | | X | 11,464.74 | 112,364.08 |
| General Journal | 1/30/2010 | 54 | | X | 15.54 | 112,379.62 |
| General Journal | 1/30/2010 | 54 | | X | 143.61 | 112,523.23 |
| General Journal | 1/30/2010 | 54 | | X | 2,776.80 | 115,300.03 |
| General Journal | 1/30/2010 | 54 | | X | 3,464.38 | 118,764.41 |
| General Journal | 1/30/2010 | 54 | | X | 5,896.20 | 124,660.61 |
| General Journal | 1/30/2010 | 54 | | X | 11,939.89 | 136,600.50 |
| General Journal | 1/31/2010 | 55 | | X | 1,334.29 | 137,934.79 |
| General Journal | 1/31/2010 | 55 | | X | 1,819.98 | 139,754.77 |
| General Journal | 1/31/2010 | 55 | | X | 6,054.27 | 145,809.04 |
| General Journal | 1/31/2010 | 55 | | X | 11,920.66 | 157,729.70 |
| General Journal | 1/31/2010 | 55 | | X | 14,810.55 | 172,540.25 |
| General Journal | 2/1/2010 | 97 | | X | 311.94 | 172,852.19 |
| General Journal | 2/1/2010 | 97 | | X | 1,050.38 | 173,902.57 |
| General Journal | 2/1/2010 | 97 | | X | 2,596.79 | 176,499.36 |
| General Journal | 2/1/2010 | 97 | | X | 6,038.14 | 182,537.50 |
| General Journal | 2/1/2010 | 49 | | X | 7,000.00 | 189,537.50 |
| General Journal | 2/1/2010 | 97 | | X | 18,205.85 | 207,743.35 |
| General Journal | 2/2/2010 | 98 | | X | 398.77 | 208,142.12 |
| General Journal | 2/2/2010 | 98 | | X | 1,423.26 | 209,565.38 |
| General Journal | 2/2/2010 | 98 | | X | 2,003.15 | 211,568.53 |
| General Journal | 2/2/2010 | 98 | | X | 11,150.07 | 222,718.60 |
| General Journal | 2/2/2010 | 98 | | X | 16,621.47 | 239,340.07 |
| General Journal | 2/3/2010 | 99 | | X | 500.57 | 239,840.64 |
| General Journal | 2/3/2010 | 99 | | X | 1,433.64 | 241,274.28 |
| General Journal | 2/3/2010 | 99 | | X | 1,935.72 | 243,210.00 |
| General Journal | 2/3/2010 | 99 | | X | 3,032.31 | 246,242.31 |
| General Journal | 2/3/2010 | 99 | | X | 12,317.45 | 258,559.76 |
| General Journal | 2/4/2010 | 100 | | X | 965.89 | 259,525.65 |
| General Journal | 2/4/2010 | 100 | | X | 1,980.84 | 261,506.49 |
| General Journal | 2/4/2010 | 100 | | X | 2,144.51 | 263,651.00 |
| General Journal | 2/4/2010 | 100 | | X | 3,625.23 | 267,276.23 |
| General Journal | 2/4/2010 | 100 | | X | 4,524.03 | 271,800.26 |
| General Journal | 2/5/2010 | 101 | | X | 2,677.99 | 274,478.25 |
| General Journal | 2/5/2010 | 101 | | X | 3,946.24 | 278,424.49 |
| General Journal | 2/5/2010 | 101 | | X | 5,919.99 | 284,344.48 |
| General Journal | 2/5/2010 | 101 | | X | 7,494.93 | 291,839.41 |

**Sky Lodge Hotel**
**Reconciliation Detail**
1011 · Wells Fargo - Lockbox, Period Ending 02/28/2010

2:53 PM
03/04/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 2/5/2010 | 101 | | X | 10,158.74 | 301,998.15 |
| General Journal | 2/5/2010 | 69 | | X | 412,707.16 | 714,705.31 |
| General Journal | 2/6/2010 | 102 | | X | 1,373.55 | 716,078.86 |
| General Journal | 2/6/2010 | 102 | | X | 1,792.21 | 717,871.07 |
| General Journal | 2/6/2010 | 102 | | X | 6,381.67 | 724,252.74 |
| General Journal | 2/6/2010 | 102 | | X | 10,418.61 | 734,671.35 |
| General Journal | 2/6/2010 | 102 | | X | 10,431.31 | 745,102.66 |
| General Journal | 2/7/2010 | 103 | | X | 1,173.32 | 746,275.98 |
| General Journal | 2/7/2010 | 103 | | X | 1,307.39 | 747,583.37 |
| General Journal | 2/7/2010 | 103 | | X | 2,103.93 | 749,687.30 |
| General Journal | 2/7/2010 | 103 | | X | 2,668.26 | 752,355.56 |
| General Journal | 2/7/2010 | 103 | | X | 4,614.80 | 756,970.36 |
| General Journal | 2/8/2010 | 104 | | X | 1,039.55 | 758,009.91 |
| General Journal | 2/8/2010 | 104 | | X | 2,852.54 | 760,862.45 |
| General Journal | 2/8/2010 | 104 | | X | 3,606.41 | 764,468.86 |
| General Journal | 2/8/2010 | 104 | | X | 3,613.85 | 768,082.71 |
| General Journal | 2/8/2010 | 104 | | X | 9,457.11 | 777,539.82 |
| General Journal | 2/9/2010 | 105 | | X | 686.52 | 778,226.34 |
| General Journal | 2/9/2010 | 105 | | X | 768.71 | 778,995.05 |
| General Journal | 2/9/2010 | 105 | | X | 1,651.98 | 780,647.03 |
| General Journal | 2/9/2010 | 105 | | X | 4,703.77 | 785,350.80 |
| General Journal | 2/9/2010 | 105 | | X | 6,054.30 | 791,405.10 |
| General Journal | 2/10/2010 | 106 | | X | 388.11 | 791,793.21 |
| General Journal | 2/10/2010 | 106 | | X | 792.05 | 792,585.26 |
| General Journal | 2/10/2010 | 106 | | X | 1,774.55 | 794,359.81 |
| General Journal | 2/10/2010 | 106 | | X | 3,632.94 | 797,992.75 |
| General Journal | 2/10/2010 | 106 | | X | 5,824.52 | 803,817.27 |
| General Journal | 2/10/2010 | 90 | | X | 6,190.00 | 810,007.27 |
| General Journal | 2/11/2010 | 107 | | X | 966.46 | 810,973.73 |
| General Journal | 2/11/2010 | 107 | | X | 3,575.34 | 814,549.07 |
| General Journal | 2/11/2010 | 107 | | X | 3,761.12 | 818,310.19 |
| General Journal | 2/11/2010 | 107 | | X | 10,041.74 | 828,351.93 |
| General Journal | 2/11/2010 | 107 | | X | 368,203.77 | 1,196,555.70 |
| General Journal | 2/11/2010 | 91 | | X | 115.00 | 1,196,670.70 |
| General Journal | 2/12/2010 | 109 | | X | 1,492.30 | 1,198,163.00 |
| General Journal | 2/12/2010 | 109 | | X | 1,895.97 | 1,200,058.97 |
| General Journal | 2/12/2010 | 109 | | X | 4,976.73 | 1,205,035.70 |
| General Journal | 2/12/2010 | 109 | | X | 6,110.72 | 1,211,146.42 |
| General Journal | 2/12/2010 | 109 | | X | 27,626.33 | 1,238,772.75 |
| General Journal | 2/13/2010 | 110 | | X | 108.27 | 1,238,881.02 |
| General Journal | 2/13/2010 | 110 | | X | 772.92 | 1,239,653.94 |
| General Journal | 2/13/2010 | 110 | | X | 900.96 | 1,240,554.90 |
| General Journal | 2/13/2010 | 110 | | X | 5,872.06 | 1,246,426.96 |
| General Journal | 2/13/2010 | 110 | | X | 8,332.98 | 1,254,759.94 |
| General Journal | 2/13/2010 | 110 | | X | 13,687.24 | 1,268,447.18 |
| General Journal | 2/14/2010 | 111 | | X | 65.03 | 1,268,512.21 |
| General Journal | 2/14/2010 | 111 | | X | 292.49 | 1,268,804.70 |
| General Journal | 2/14/2010 | 111 | | X | 1,529.26 | 1,270,333.96 |
| General Journal | 2/14/2010 | 111 | | X | 2,625.45 | 1,272,959.41 |
| General Journal | 2/14/2010 | 111 | | X | 5,663.79 | 1,278,623.20 |
| General Journal | 2/14/2010 | 111 | | X | 6,821.13 | 1,285,444.33 |
| General Journal | 2/15/2010 | 95 | | X | 965.74 | 1,286,410.07 |
| General Journal | 2/15/2010 | 114 | | X | 1,515.71 | 1,287,925.78 |
| General Journal | 2/15/2010 | 114 | | X | 1,782.26 | 1,289,708.04 |
| General Journal | 2/15/2010 | 114 | | X | 3,139.45 | 1,292,847.49 |
| General Journal | 2/15/2010 | 114 | | X | 5,038.78 | 1,297,886.27 |
| General Journal | 2/15/2010 | 114 | | X | 11,094.77 | 1,308,981.04 |
| General Journal | 2/16/2010 | 115 | | X | 700.00 | 1,309,681.04 |
| General Journal | 2/16/2010 | 115 | | X | 1,002.04 | 1,310,683.08 |
| General Journal | 2/16/2010 | 115 | | X | 3,114.63 | 1,313,797.71 |
| General Journal | 2/16/2010 | 115 | | X | 5,925.52 | 1,319,723.23 |
| General Journal | 2/16/2010 | 115 | | X | 15,930.84 | 1,335,654.07 |
| General Journal | 2/17/2010 | 117 | | X | 53.55 | 1,335,707.62 |
| General Journal | 2/17/2010 | 116 | | X | 200.82 | 1,335,908.44 |
| General Journal | 2/17/2010 | 117 | | X | 426.62 | 1,336,335.06 |
| General Journal | 2/17/2010 | 117 | | X | 1,343.92 | 1,337,678.98 |
| General Journal | 2/17/2010 | 117 | | X | 4,160.25 | 1,341,839.23 |
| General Journal | 2/17/2010 | 117 | | X | 5,842.71 | 1,347,681.94 |

Page 2

**Sky Lodge Hotel**

2:53 PM

03/04/10

## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 2/17/2010 | 117 | | X | 15,778.73 | 1,363,460.67 |
| General Journal | 2/17/2010 | 117 | | X | 17,356.98 | 1,380,817.65 |
| General Journal | 2/18/2010 | 120 | | X | 34.00 | 1,380,851.65 |
| General Journal | 2/18/2010 | 120 | | X | 1,670.02 | 1,382,521.67 |
| General Journal | 2/18/2010 | 120 | | X | 4,286.13 | 1,386,807.80 |
| General Journal | 2/18/2010 | 120 | | X | 4,302.51 | 1,391,110.31 |
| General Journal | 2/18/2010 | 120 | | X | 5,562.18 | 1,396,672.49 |
| General Journal | 2/18/2010 | 120 | | X | 8,938.72 | 1,405,611.21 |
| General Journal | 2/18/2010 | 120 | | X | 13,976.87 | 1,419,588.08 |
| General Journal | 2/19/2010 | 121 | | X | 33,975.98 | 1,453,564.06 |
| General Journal | 2/19/2010 | 121 | | X | 120.00 | 1,453,684.06 |
| General Journal | 2/20/2010 | 122 | | X | 2,415.68 | 1,456,099.74 |
| General Journal | 2/20/2010 | 122 | | X | 2,997.99 | 1,459,097.73 |
| General Journal | 2/20/2010 | 122 | | X | 4,361.88 | 1,463,459.61 |
| General Journal | 2/20/2010 | 122 | | X | 6,259.79 | 1,469,719.40 |
| General Journal | 2/20/2010 | 122 | | X | 13,872.79 | 1,483,592.19 |
| General Journal | 2/21/2010 | 123 | | X | 69.17 | 1,483,661.36 |
| General Journal | 2/21/2010 | 123 | | X | 866.14 | 1,484,527.50 |
| General Journal | 2/21/2010 | 123 | | X | 1,686.31 | 1,486,213.81 |
| General Journal | 2/21/2010 | 123 | | X | 2,429.08 | 1,488,642.89 |
| General Journal | 2/21/2010 | 123 | | X | 5,283.13 | 1,493,926.02 |
| General Journal | 2/21/2010 | 123 | | X | 60.97 | 1,493,986.99 |
| General Journal | 2/22/2010 | 124 | | X | 214.27 | 1,494,201.26 |
| General Journal | 2/22/2010 | 124 | | X | 3,236.09 | 1,497,437.35 |
| General Journal | 2/22/2010 | 124 | | X | 4,581.60 | 1,502,018.95 |
| General Journal | 2/22/2010 | 124 | | X | 6,462.05 | 1,508,481.00 |
| General Journal | 2/22/2010 | 124 | | X | 13,031.40 | 1,521,512.40 |
| General Journal | 2/22/2010 | 124 | | X | 16,709.36 | 1,538,221.76 |
| General Journal | 2/22/2010 | 124 | | X | 138.06 | 1,538,359.82 |
| General Journal | 2/23/2010 | 128 | | X | 2,075.98 | 1,540,435.80 |
| General Journal | 2/23/2010 | 128 | | X | 4,107.30 | 1,544,543.10 |
| General Journal | 2/23/2010 | 128 | | X | 299,690.50 | 1,844,233.60 |
| Deposit | 2/23/2010 | | | X | 50.00 | 1,844,283.60 |
| General Journal | 2/24/2010 | 126 | | X | 1,284.42 | 1,845,568.02 |
| General Journal | 2/24/2010 | 129 | | X | 11,376.77 | 1,856,944.79 |
| Deposit | 2/24/2010 | | | X | 1,502.77 | 1,858,447.56 |
| General Journal | 2/25/2010 | 131 | | X | 2,388.80 | 1,860,836.36 |
| General Journal | 2/25/2010 | 130 | | X | 288.59 | 1,861,124.95 |
| General Journal | 2/28/2010 | 92 | | X | | |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| Total Deposits and Credits | | | | | 1,861,124.95 | 1,861,124.95 |
| Total Cleared Transactions | | | | | 206,531.94 | 206,531.94 |
| | | | | | 206,531.94 | 206,531.94 |
| Cleared Balance | | | | | 206,531.94 | 446,757.42 |

**Uncleared Transactions**
**Checks and Payments - 1 item**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 2/25/2010 | 131 | | | -108.63 | -108.63 |
| Total Checks and Payments | | | | | -108.63 | -108.63 |

**Deposits and Credits - 31 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 1/21/2010 | 36 | | | 0.00 | 0.00 |
| General Journal | 2/23/2010 | 128 | | | 0.00 | 0.00 |
| General Journal | 2/23/2010 | 128 | | | 1,924.48 | 1,924.48 |
| General Journal | 2/23/2010 | 128 | | | 2,232.97 | 4,157.45 |
| General Journal | 2/24/2010 | 129 | | | 453.99 | 4,611.44 |
| General Journal | 2/24/2010 | 129 | | | 1,842.06 | 6,453.50 |
| General Journal | 2/24/2010 | 129 | | | 3,533.52 | 9,987.02 |
| General Journal | 2/24/2010 | 129 | | | 4,077.58 | 14,064.60 |
| General Journal | 2/25/2010 | 131 | | | 254.13 | 14,318.73 |
| General Journal | 2/25/2010 | 131 | | | 2,999.53 | 17,318.26 |
| General Journal | 2/25/2010 | 131 | | | 3,485.47 | 20,803.73 |
| General Journal | 2/25/2010 | 131 | | | 15,996.65 | 36,800.38 |
| General Journal | 2/26/2010 | 134 | | | 24.61 | 36,824.99 |
| General Journal | 2/26/2010 | 134 | | | 2,648.42 | 39,473.41 |
| General Journal | 2/26/2010 | 134 | | | 4,215.23 | 43,688.64 |
| General Journal | 2/26/2010 | 134 | | | 7,985.68 | 51,674.32 |
| General Journal | 2/26/2010 | 134 | | | 20,904.87 | 72,579.19 |
| General Journal | 2/26/2010 | 134 | | | 34,619.05 | 107,198.24 |

# Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 02/28/2010

2:53 PM
03/04/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 2/27/2010 | 135 | | | 105.38 | 107,303.62 |
| General Journal | 2/27/2010 | 135 | | | 185.00 | 107,488.62 |
| General Journal | 2/27/2010 | 135 | | | 1,369.06 | 108,857.68 |
| General Journal | 2/27/2010 | 135 | | | 5,790.97 | 114,648.65 |
| General Journal | 2/27/2010 | 135 | | | 6,434.26 | 121,082.91 |
| General Journal | 2/27/2010 | 135 | | | 11,363.14 | 132,446.05 |
| General Journal | 2/27/2010 | 135 | | | 15,879.68 | 148,325.73 |
| General Journal | 2/28/2010 | 136 | | | 40.00 | 148,365.73 |
| General Journal | 2/28/2010 | 136 | | | 1,013.77 | 149,379.50 |
| General Journal | 2/28/2010 | 136 | | | 1,673.15 | 151,052.65 |
| General Journal | 2/28/2010 | 136 | | | 2,939.69 | 153,992.34 |
| General Journal | 2/28/2010 | 136 | | | 3,022.20 | 157,014.54 |
| General Journal | 2/28/2010 | 136 | | | 5,873.22 | 162,887.76 |
| Total Deposits and Credits | | | | | 162,887.76 | 162,887.76 |
| Total Uncleared Transactions | | | | | 162,779.13 | 162,779.13 |
| Register Balance as of 02/28/2010 | | | | | 369,311.07 | 609,536.55 |
| **New Transactions** | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| General Journal | 3/4/2010 | 91 | | | -6,190.00 | -6,190.00 |
| Total Checks and Payments | | | | | -6,190.00 | -6,190.00 |
| Total New Transactions | | | | | -6,190.00 | -6,190.00 |
| Ending Balance | | | | | 363,121.07 | 603,346.55 |

Page 1 of 7

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

Account Number:          2679764676
Statement Start Date:       02/01/10
Statement End Date:         02/28/10


EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE LOCKBOX ACCOUNT
DEBTOR IN POSSESSION
PO BOX 683300
PARK CITY UT 84068-3300


For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

------------------------------------------------------------------

| Account Number | Beginning Balance | Ending Balance |
| --- | --- | --- |
| Choice IV Commercial Checking 2679764676 | 240,225.48 | 446,757.42 |

------------------------------------------------------------------

News from Wells Fargo

Effective April 1, 2010, the following fee associated with your account is changing:

Uncollected Funds Fee: The Wells Fargo Base Rate plus 3% (adjusted to an appropriate periodic rate) will be applied to your Average Daily Negative Collected Balance for the monthly statement cycle. The Average Daily Negative Collected Balance is the sum of the negative Collected Balances at the close of business on each day of the statement cycle divided by the number of days in the cycle.

For questions, please contact your Wells Fargo banker, or call the phone number on your statement to speak with a phone banker 24 hours a day, 7 days a week. Your pricing may vary depending on your account relationship. We appreciate your business and look forward to continuing to serve you.

------------------------------------------------------------------

Credits
  Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
| --- | --- | --- | --- |
|  | Feb 01 | 7,433.74 | Deposit |
|  | Feb 01 | 7,000.00 | Deposit |
|  | Feb 01 | 2,780.12 | Deposit |
|  | Feb 01 | 3,334.44 | Deposit |
|  | Feb 03 | 398.89 | Deposit |
|  | Feb 03 | 312.51 | Deposit |
|  | Feb 04 | 500.57 | Deposit |
|  | Feb 08 | 10,158.74 | Deposit |
|  | Feb 08 | 1,792.21 | Deposit |
|  | Feb 08 | 1,307.39 | Deposit |
|  | Feb 08 | 965.89 | Deposit |
|  | Feb 10 | 1,039.55 | Deposit |
|  | Feb 10 | 686.52 | Deposit |
|  | Feb 12 | 966.46 | Deposit |
|  | Feb 12 | 388.11 | Deposit |
|  | Feb 16 | 1,529.26 | Deposit |
|  | Feb 16 | 1,514.71 | Deposit |
|  | Feb 16 | 1,492.30 | Deposit |
|  | Feb 16 | 965.74 | Deposit |
|  | Feb 16 | 772.92 | Deposit |

------------------------------------------------------------------

Continued on next page

Page 2 of 7
Account Number:              2679764676
Statement End Date:          02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 17 | 1,002.04 | Deposit |
| | Feb 18 | 426.62 | Deposit |
| | Feb 18 | 200.82 | Deposit |
| | Feb 22 | 2,415.68 | Deposit |
| | Feb 22 | 1,670.00 | Deposit |
| | Feb 22 | 1,232.55 | Deposit |
| | Feb 22 | 866.14 | Deposit |
| | Feb 23 | 299,690.50 | Deposit |
| | Feb 23 | 15,476.81 | Deposit |
| | Feb 24 | 11,426.77 | Deposit |
| | Feb 24 | 4,107.30 | Deposit |
| | Feb 25 | 1,284.42 | Deposit |
| | Feb 26 | 2,388.80 | Deposit |
| | Feb 26 | 1,502.77 | Deposit |

                         387,031.31    Total Deposits
                         387,031.31 ✓

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 01 | 27,375.00 | American Express Settlement 100201 5430562264 The Sky LODG5430562264 |
| | Feb 01 | 18,917.33 | American Express Settlement 100130 5430562264 The Sky LODG5430562264 |
| | Feb 01 | 16,840.63 | Bankcard Settlement 100129 628044000217538 The Sky Lodge Hotel |
| | Feb 01 | 9,642.89 | Bankcard Settlement 100131 628044000217411 Easy Street Brasserie |
| | Feb 01 | 5,841.85 | Bankcard Settlement 100129 628044000217411 Easy Street Brasserie |
| | Feb 01 | 5,111.80 | Bankcard Settlement 100130 628044000217538 The Sky Lodge Hotel |
| | Feb 01 | 4,673.99 | Bankcard Settlement 100130 628044000217411 Easy Street Brasserie |
| | Feb 01 | 4,489.45 | Bankcard Settlement 100131 628044000217538 The Sky Lodge Hotel |
| | Feb 01 | 1,821.85 | Bankcard Settlement 100131 628044000217421 The Bar Boheme |
| | Feb 01 | 1,791.32 | Bankcard Settlement 100129 628044000217421 The Bar Boheme |
| | Feb 01 | 1,371.31 | Bankcard Settlement 100130 628044000217421 The Bar Boheme |
| | Feb 02 | 8,994.07 | Bankcard Settlement 100201 628044000217411 Easy Street Brasserie |
| | Feb 02 | 7,054.91 | American Express Settlement 100202 5430562264 The Sky LODG5430562264 |
| | Feb 02 | 3,089.43 | Bankcard Settlement 100201 628044000217421 The Bar Boheme |
| | Feb 02 | 15.54 | Bankcard Settlement 100201 628044000217538 The Sky Lodge Hotel |

(- .09)

Continued on next page

Page 3 of 7
Account Number:                          2679764676
Statement End Date:                        02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 03 | 11,920.66 | Bankcard Settlement 100202 628044000217538 The Sky Lodge Hotel |
| | Feb 03 | 9,359.93 ✓ | American Express Settlement 100203 5430562264 The Sky LODG5430562264 |
| | Feb 03 | 4,528.07 | Bankcard Settlement 100202 628044000217411 Easy Street Brasserie |
| | Feb 03 | 1,526.20 | Bankcard Settlement 100202 628044000217421 The Bar Boheme |
| | Feb 04 | 16,630.52 ✓ | American Express Settlement 100204 5430562264 The Sky LODG5430562264 |
| | Feb 04 | 6,038.14 | Bankcard Settlement 100203 628044000217538 The Sky Lodge Hotel |
| | Feb 04 | 2,441.41 | Bankcard Settlement 100203 628044000217411 Easy Street Brasserie |
| | Feb 04 | 155.38 | Bankcard Settlement 100203 628044000217421 The Bar Boheme |
| | Feb 05 | 412,707.16 | WT Fed#03717 Wcf Wells Fargo SE /Org=wcf Srf# GSE100205677690O Trn#100205047320 Rfb# Noref |
| | Feb 05 | 19,256.23 ✓ | American Express Settlement 100205 5430562264 The Sky LODG5430562264 |
| | Feb 05 | 11,150.07 | Bankcard Settlement 100204 628044000217538 The Sky Lodge Hotel |
| | Feb 05 | 1,610.95 | Bankcard Settlement 100204 628044000217411 Easy Street Brasserie |
| | Feb 05 | 392.20 | Bankcard Settlement 100204 628044000217421 The Bar Boheme |
| | Feb 08 | 20,022.91 ✓ | American Express Settlement 100208 5430562264 The Sky LODG5430562264 |
| | Feb 08 | 18,044.73 ✓ | American Express Settlement 100206 5430562264 The Sky LODG5430562264 |
| | Feb 09 | 5,919.99 ✓ | American Express Settlement 100209 5430562264 The Sky LODG5430562264 |
| | Feb 10 | 17,453.50 | Bankcard Release 020910 000000007457386 Easy Street Brasserie |
| | Feb 10 | 10,952.44 | Bankcard Release 020910 000000007457683 The Sky Lodge Hotel |
| | Feb 10 | 11,701.46 ✓ | American Express Settlement 100210 5430562264 The Sky LODG5430562264 |
| | Feb 10 | 6,190.00 | WT Fed#05108 Jpmorgan Chase Ban /Org=daniel J Edelman Inc Srf# 3177200041Jo Trn#100210053498 Rfb# Cap Of 10/02/10 |
| | Feb 10 | 3,523.45 | Bankcard Release 020910 000000007457667 The Bar Boheme |

Continued on next page

⟨.65⟩

Ⓤ ⟨452914⟩ ✓
Ⓤ 30.00
Sky Lodge

⟨60.00⟩

20976A5
254825O ⟩

Page 4 of 7
Account Number:                    2679764676
Statement End Date:                02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 10 | 12,577.80 | Bankcard Settlement 100209 628044000217411 Easy Street Brasserie |
| | Feb 10 | 2,103.93 | Bankcard Settlement 100209 628044000217538 The Sky Lodge Hotel |
| | Feb 10 | 90.46 | Bankcard Settlement 100209 628044000217421 The Bar Boheme |
| | Feb 11 | 368,203.77 | WT Fed#03893 Wcf Wells Fargo SE /Org=wcf Srf# GSE1002118159600 Trn#100211039395 Rfb# Noref |
| | Feb 11 | 9,457.11 | Bankcard Settlement 100210 628044000217538 The Sky Lodge Hotel |
| | Feb 11 | 5,788.12 | American Express Settlement 100211 5430562264 The Sky LODG5430562264 |
| | Feb 11 | 1,839.71 | Bankcard Settlement 100210 628044000217411 Easy Street Brasserie |
| | Feb 11 | 1,012.83 | Bankcard Settlement 100210 628044000217421 The Bar Boheme |
| | Feb 12 | 7,220.27 | American Express Settlement 100212 5430562264 The Sky LODG5430562264 |
| | Feb 12 | 8,054.80 | Bankcard Settlement 100211 628044000217538 The Sky Lodge Hotel |
| | Feb 12 | 1,027.45 | Bankcard Settlement 100211 628044000217411 Easy Street Brasserie |
| | Feb 12 | 624.53 | Bankcard Settlement 100211 628044000217421 The Bar Boheme |
| | Feb 16 | 27,741.33 | Bankcard Settlement 100214 628044000217538 The Sky Lodge Hotel |
| | Feb 16 | 21,216.15 | American Express Settlement 100215 5430562264 The Sky LODG5430562264 |
| | Feb 16 | 6,882.62 | American Express Settlement 100216 5430562264 The Sky LODG5430562264 |
| | Feb 16 | 5,472.47 | American Express Settlement 100213 5430562264 The Sky LODG5430562264 |
| | Feb 16 | 4,854.00 | Bankcard Settlement 100215 628044000217411 Easy Street Brasserie |
| | Feb 16 | 3,587.25 | Bankcard Settlement 100215 628044000217421 The Bar Boheme |
| | Feb 16 | 5,258.89 | Bankcard Settlement 100214 628044000217411 Easy Street Brasserie |
| | Feb 16 | 3,014.37 | Bankcard Settlement 100212 628044000217411 Easy Street Brasserie |
| | Feb 16 | 2,955.89 | Bankcard Settlement 100213 628044000217411 Easy Street Brasserie |
| | Feb 16 | 2,851.83 | Bankcard Settlement 100214 628044000217421 The Bar Boheme |

+ 9.92

Continued on next page

Page 5 of 7
Account Number:                    2679764676
Statement End Date:                02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 16 | 900.96 | Bankcard Settlement 100215 628044000217538 The Sky Lodge Hotel |
| | Feb 16 | 805.23 | Bankcard Settlement 100213 628044000217421 The Bar Boheme |
| | Feb 16 | 792.05 | Bankcard Settlement 100212 628044000217538 The Sky Lodge Hotel |
| | Feb 16 | 618.57 | Bankcard Settlement 100212 628044000217421 The Bar Boheme 〈454〉 |
| | Feb 17 | 19,554.76 ✓ | American Express Settlement 100217 5430562264 The Sky LODG5430562264 |
| | Feb 17 | 4,801.55 | Bankcard Settlement 100216 628044000217411 Easy Street Brasserie |
| | Feb 17 | 2,625.45 | Bankcard Settlement 100216 628044000217538 The Sky Lodge Hotel |
| | Feb 17 | 2,084.61 | Bankcard Settlement 100216 628044000217421 The Bar Boheme |
| | Feb 18 | 6,298.35 ✓ | American Express Settlement 100218 5430562264 The Sky LODG5430562264   + 342.07 |
| | Feb 18 | 2,221.13 | Bankcard Settlement 100217 628044000217421 The Bar Boheme |
| | Feb 18 | 782.26 | Bankcard Settlement 100217 628044000217538 The Sky Lodge Hotel |
| | Feb 19 | 14,234.21 ✓ | American Express Settlement 100219 5430562264 The Sky LODG5430562264 VISA/MC |
| | Feb 19 | 278.58 | Bankcard Settlement 100218 628044000217411 Easy Street Brasserie  〈9.95〉 |
| | Feb 19 | 807.70 | Bankcard Release 021810 000000007478322 Easy Street Brasserie |
| | Feb 19 | 546.94 | Bankcard Settlement 100218 628044000217421 The Bar Boheme |
| | Feb 19 | 700.00 | Bankcard Settlement 100218 628044000217538 The Sky Lodge Hotel |
| | Feb 22 | 30,106.47 ✓ | American Express Settlement 100222 5430562264 The Sky LODG5430562264 |
| | Feb 22 | 19,045.47 ✓ | American Express Settlement 100220 5430562264 The Sky LODG5430562264   + .60 |
| | Feb 22 | 4,818.16 | Bankcard Settlement 100221 628044000217411 Easy Street Brasserie |
| | Feb 22 | 4,175.48 | Bankcard Settlement 100219 628044000217411 Easy Street Brasserie |
| | Feb 22 | 3,730.93 | Bankcard Settlement 100220 628044000217411 Easy Street Brasserie |
| | Feb 22 | 2,989.95 | Bankcard Settlement 100221 628044000217421 The Bar Boheme |
| | Feb 22 | 1,865.19 | Bankcard Settlement 100220 628044000217421 The Bar Boheme |

Continued on next page

Page 6 of 7
Account Number:          2679764676
Statement End Date:       02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 22 | 14,720.78 | Bankcard Settlement 100219 628044000217421 The Bar Boheme |
| | Feb 23 | 37,212.07 | American Express Settlement 100223 5430562264 The Sky LODG5430562264 |
| | Feb 23 | 15,138.70 | Bankcard Release 022210 000000007482418 The Sky Lodge Hotel |
| | Feb 23 | 4,248.62 | Bankcard Settlement 100222 628044000217411 Easy Street Brasserie |
| | Feb 23 | 3,117.99 | Bankcard Settlement 100222 628044000217538 The Sky Lodge Hotel |
| | Feb 23 | 2,011.17 | Bankcard Settlement 100222 628044000217421 The Bar Boheme |
| | Feb 24 | 22,915.59 | Bankcard Release 022310 000000007486536 The Sky Lodge Hotel |
| | Feb 24 | 18,234.67 | American Express Settlement 100224 5430562264 The Sky LODG5430562264 |
| | Feb 25 | 8,960.30 | Bankcard Settlement 100224 628044000217538 The Sky Lodge Hotel |
| | Feb 25 | 8,897.89 | Bankcard Settlement 100224 628044000217411 Easy Street Brasserie |
| | Feb 25 | 1,669.50 | Bankcard Settlement 100224 628044000217421 The Bar Boheme |
| | Feb 26 | 6,312.39 | American Express Settlement 100226 5430562264 The Sky LODG5430562264 |
| | Feb 26 | 2,380.34 | Bankcard Settlement 100225 628044000217411 Easy Street Brasserie |
| | Feb 26 | 695.64 | Bankcard Settlement 100225 628044000217421 The Bar Boheme |
| | Feb 26 | 138.06 | Bankcard Settlement 100225 628044000217538 The Sky Lodge Hotel |
| | | 1,462,929.62 | Total Electronic Deposits/ Bank Credits |
| | | 1,849,960.93 | Total Credits |

Debits
Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| Feb 05 | Feb 08 | 565,476.93 | Transfer To DDA # 000002679764668 |
| Feb 11 | Feb 12 | 456,082.83 | Transfer To DDA # 000002679764668 |
| Feb 18 | Feb 19 | 177,484.26 | Transfer To DDA # 000002679764668 |

Continued on next page

Page 7 of 7
Account Number:          2679764676
Statement End Date:      02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| Feb 24 | Feb 25 | 444,384.97 | Transfer To DDA # 000002679764668 |
| | | 1,643,428.99 | Total Electronic Debits/ Bank Debits |
| | | 1,643,428.99 | Total Debits |

Daily Ledger Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Jan 31 | 240,225.48 | Feb 12 | 371,287.91 |
| Feb 01 | 356,651.20 | Feb 16 | 462,514.45 |
| Feb 02 | 375,805.15 | Feb 17 | 492,582.86 |
| Feb 03 | 403,851.41 | Feb 18 | 503,512.04 |
| Feb 04 | 429,617.43 | Feb 19 | 349,695.21 |
| Feb 05 | 874,734.04 | Feb 22 | 424,332.09 |
| Feb 08 | 361,548.98 | Feb 23 | 801,227.95 |
| Feb 09 | 367,468.97 | Feb 24 | 857,912.28 |
| Feb 10 | 424,788.08 | Feb 25 | 434,339.42 |
| Feb 11 | 811,089.62 | Feb 26 | 446,757.42 |

Average Daily Ledger Balance          401,127.52

Effective April 1, 2010, the following account fees associated with your
account are changing/being added:

Deposited Check - On Us - $0.11
Deposited Check - Transit - $0.11
Deposited Check - Local Clearing - $0.11
Branch Deposit Correction - $7.50
Wire Transfer (Voice Drawdown) - $20.00
Wire Transfer (International Book Transfer Credit) - $6.00
Incoming/Outgoing Domestic Collection with or without Documentation and Inbound
without Entry Claims - $25.00
Foreign Drafts - $30.00
International Item Collection of $250 or more - $75.00
Zero Balance Master Account Maintenance - $45.00

If your account is currently charged on the 20th calendar day of the month,
going forward it will be charged on the 11th calendar day of the month for the
bank services you use.

For questions, please contact your Wells Fargo banker, or call the phone number
on your statement to speak with a phone banker 24 hours a day, 7 days a week.
Your pricing may vary depending on your account relationship. We appreciate
your business and look forward to continuing to serve you.

Member FDIC

Thank you for banking with Wells Fargo.

**Sky Lodge Hotel**

9:48 AM

03/04/10

## Reconciliation Summary

1010 · Wells Fargo – Operating Accout, Period Ending 02/28/2010

|  | Feb.28, 10 |
|---|---|
| **Beginning Balance** | 305,696.56 |
|    Cleared Transactions | |
|       Checks and Payments - 234 items | -1,226,479.06 |
|       Deposits and Credits - 22 items | 1,653,848.22 |
|    Total Cleared Transactions | 427,369.16 |
| **Cleared Balance** | 733,065.72 |
|    Uncleared Transactions | |
|       Checks and Payments - 154 items | -349,184.25 |
|       Deposits and Credits - 22 items | 7,000.00 |
|    Total Uncleared Transactions | -342,184.25 |
| **Register Balance as of 02/28/2010** | 390,881.47 |
|    New Transactions | |
|       Checks and Payments - 19 items | -260,073.79 |
|    Total New Transactions | -260,073.79 |
| **Ending Balance** | 130,807.68 |

**Sky Lodge Hotel**

9:48 AM

03/04/10

### Reconciliation Detail

**1010 · Wells Fargo - Operating Accout, Period Ending 02/28/2010**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| | | | | | | 305,696.56 |
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 234 Items** | | | | X | -6,526.21 | -6,526.21 |
| General Journal | 12/31/2009 | 16 | | X | -664.24 | -7,190.45 |
| General Journal | 12/31/2009 | 16 | | X | -163.96 | -7,354.41 |
| Bill Pmt -Check | 1/4/2010 | 20579 | Shoaf, William | X | -170.70 | -7,525.11 |
| Bill Pmt -Check | 1/9/2010 | 20599 | Dilloway, Christie | X | -19,095.07 | -26,620.18 |
| Bill Pmt -Check | 1/14/2010 | 20664 | CloudNine Resorts ... | X | -912.44 | -27,532.62 |
| Bill Pmt -Check | 1/14/2010 | 20656 | Vermut, Stephan an... | X | -200.00 | -27,732.62 |
| Bill Pmt -Check | 1/14/2010 | 20668 | Park City Area Lodg... | X | -194.40 | -27,927.02 |
| Bill Pmt -Check | 1/14/2010 | 20653 | Steve Lewis | X | -150.00 | -28,077.02 |
| Bill Pmt -Check | 1/14/2010 | 20649 | Pinnacle Marketing | X | -693.04 | -28,770.06 |
| Bill Pmt -Check | 1/16/2010 | 20688 | Nevarez, Nora | X | -104.40 | -28,874.46 |
| Bill Pmt -Check | 1/20/2010 | 20702 | HY-KO Supply Co. | X | -42,477.39 | -71,351.85 |
| Bill Pmt -Check | 1/24/2010 | 20728 | Utah State Tax Co... | X | -11,100.67 | -82,452.52 |
| Bill Pmt -Check | 1/24/2010 | 20724 | Rocky Mountain Po... | X | -6,615.00 | -89,067.52 |
| Bill Pmt -Check | 1/24/2010 | 20725 | Sentry West Insura... | X | -2,750.00 | -91,817.52 |
| Bill Pmt -Check | 1/24/2010 | 20721 | Precision Hardwood... | X | -2,672.17 | -94,489.69 |
| Bill Pmt -Check | 1/24/2010 | 20719 | Muir | X | -2,311.20 | -96,800.89 |
| Bill Pmt -Check | 1/24/2010 | 20720 | Peets Coffee & Tea | X | -1,728.74 | -98,529.63 |
| Bill Pmt -Check | 1/24/2010 | 20723 | Market Metrix | X | -1,401.84 | -99,931.47 |
| Bill Pmt -Check | 1/24/2010 | 20717 | Home Depot Credit ... | X | -1,395.86 | -101,327.33 |
| Bill Pmt -Check | 1/24/2010 | 20715 | CRS Mechanical C... | X | -1,129.82 | -102,457.15 |
| Bill Pmt -Check | 1/24/2010 | 20713 | Alsco | X | -1,129.72 | -103,586.87 |
| Bill Pmt -Check | 1/24/2010 | 20709 | Triar Seafood Com... | X | -1,031.37 | -104,618.24 |
| Bill Pmt -Check | 1/24/2010 | 20727 | Comcast | X | -881.36 | -105,499.60 |
| Bill Pmt -Check | 1/24/2010 | 20712 | Premier Transportion | X | -810.00 | -106,309.60 |
| Bill Pmt -Check | 1/24/2010 | 20722 | Mountain Movers | X | -675.00 | -106,984.60 |
| Bill Pmt -Check | 1/24/2010 | 20718 | Water Reclamation ... | X | -326.70 | -107,311.30 |
| Bill Pmt -Check | 1/24/2010 | 20729 | Lisa's Passion For ... | X | -308.85 | -107,620.15 |
| Bill Pmt -Check | 1/24/2010 | 20716 | Bevco2 | X | -247.25 | -107,867.40 |
| Bill Pmt -Check | 1/24/2010 | 20710 | Five 9's Communic... | X | -200.34 | -108,067.74 |
| Bill Pmt -Check | 1/24/2010 | 20714 | Summit County Pub... | X | -135.00 | -108,202.74 |
| Bill Pmt -Check | 1/24/2010 | 20726 | Xandria Salonen | X | -32.19 | -108,234.93 |
| Bill Pmt -Check | 1/26/2010 | 20730 | Child Support Servi... | X | -922.44 | -109,157.37 |
| Bill Pmt -Check | 1/26/2010 | 20733 | Child Support Servi... | X | -488.30 | -109,645.67 |
| Bill Pmt -Check | 1/27/2010 | 20732 | Wasatch Meats | X | -807.27 | -110,452.94 |
| Bill Pmt -Check | 1/27/2010 | 20734 | HY-KO Supply Co. | X | -426.87 | -110,879.81 |
| Bill Pmt -Check | 1/27/2010 | 20740 | Driemann, Joy and ... | X | -192.41 | -111,072.22 |
| Bill Pmt -Check | 1/28/2010 | 20737 | Hawley, Christopher | X | -100.00 | -111,172.22 |
| Bill Pmt -Check | 1/29/2010 | 20741 | Ortiz, Jose-Mario | X | -1,602.02 | -112,774.24 |
| Bill Pmt -Check | 1/29/2010 | 20743 | Swire Coca-Cola U... | X | -69.51 | -112,843.75 |
| Bill Pmt -Check | 2/1/2010 | 20742 | Questar Gas Comp... | X | -13,420.72 | -126,264.47 |
| Bill Pmt -Check | 2/1/2010 | 20755 | Sysco Intermountai... | X | -12,064.48 | -138,328.95 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | Merit Commercial R... | X | -6,520.96 | -144,849.91 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | Muir | X | -4,386.76 | -149,236.67 |
| Bill Pmt -Check | 2/1/2010 | 20752 | Dental Select | X | -2,957.94 | -152,194.61 |
| Bill Pmt -Check | 2/1/2010 | 20748 | Alsco | X | -1,977.88 | -154,172.49 |
| Bill Pmt -Check | 2/1/2010 | 20745 | UDABC | X | -1,678.99 | -155,851.48 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | Triar Seafood Com... | X | -1,331.53 | -157,183.01 |
| Bill Pmt -Check | 2/1/2010 | 20758 | UDABC | X | -977.58 | -158,160.59 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | Wasatch Meats | X | -939.76 | -159,100.35 |
| Bill Pmt -Check | 2/1/2010 | 20759 | BMI | X | -870.00 | -159,970.35 |
| Bill Pmt -Check | 2/1/2010 | 20746 | Comcast | X | -724.05 | -160,694.40 |
| Bill Pmt -Check | 2/1/2010 | 20747 | Revco Leasing | X | -713.85 | -161,408.25 |
| Bill Pmt -Check | 2/1/2010 | 20757 | Premier Transportion | X | -630.00 | -162,038.25 |
| Bill Pmt -Check | 2/1/2010 | 20754 | Qwest-435-111-7091 | X | -373.60 | -162,411.85 |
| Bill Pmt -Check | 2/1/2010 | 20756 | Muzak | X | -233.75 | -162,645.60 |
| Bill Pmt -Check | 2/1/2010 | 20753 | General Distributing | X | -207.00 | -162,852.60 |
| Bill Pmt -Check | 2/1/2010 | 20750 | Sysco Intermountai... | X | -126.96 | -162,979.56 |
| Bill Pmt -Check | 2/1/2010 | ach 0... | Ecolab | X | -113.64 | -163,093.20 |
| Bill Pmt -Check | 2/1/2010 | 20749 | Nationwide Drafting... | X | -95.50 | -163,188.70 |
| Bill Pmt -Check | 2/1/2010 | 20744 | UDABC | X | -356.46 | -163,545.16 |
| Bill Pmt -Check | 2/2/2010 | ach 0... | CloudNine Resorts ... | X | -6,526.21 | -170,071.37 |
| Bill Pmt -Check | 2/3/2010 | 20763 | Big Four Distributin... | X | -206.40 | -170,277.77 |
| Bill Pmt -Check | 2/3/2010 | 20760 | Carlson | X | -100.99 | -170,378.76 |
| Bill Pmt -Check | 2/3/2010 | 20761 | UDABC | X | -9,354.61 | -179,733.37 |
| Bill Pmt -Check | 2/4/2010 | ach 0... | | X | | |

**Sky Lodge Hotel**

9:48 AM
03/04/10

# Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 2/4/2010 | 20764 | Wasatch Meats | X | -758.90 | -180,492.27 |
| Bill Pmt -Check | 2/4/2010 | 20765 | Nationwide Drafting... | X | -158.75 | -180,651.02 |
| Bill Pmt -Check | 2/5/2010 | 20803 | Gemstone | X | -24,000.00 | -204,651.02 |
| Bill Pmt -Check | 2/5/2010 | 20836 | TravelCLICK | X | -18,075.00 | -222,726.02 |
| Bill Pmt -Check | 2/5/2010 | 20799 | Union Square HOA-... | X | -11,320.01 | -234,046.03 |
| Bill Pmt -Check | 2/5/2010 | 20791 | Ray Bidenost PHD | X | -9,189.71 | -243,235.74 |
| Bill Pmt -Check | 2/5/2010 | 20796 | Sky Investments Gr... | X | -8,908.62 | -252,144.36 |
| Bill Pmt -Check | 2/5/2010 | 20789 | Railton-Acme Holdi... | X | -8,591.48 | -260,735.84 |
| Bill Pmt -Check | 2/5/2010 | 20800 | Velasquez, Greg & ... | X | -6,676.30 | -267,412.14 |
| Bill Pmt -Check | 2/5/2010 | 20839 | US Trustee Payme... | X | -5,851.60 | -273,263.74 |
| Bill Pmt -Check | 2/5/2010 | 20804 | Aetna | X | -4,579.00 | -277,842.74 |
| Bill Pmt -Check | 2/5/2010 | 20813 | Diamond Rental | X | -4,224.72 | -282,067.46 |
| Bill Pmt -Check | 2/5/2010 | 20801 | Wynn, Francine 507D | X | -3,794.80 | -285,862.26 |
| Bill Pmt -Check | 2/5/2010 | 20774 | Davidson, Philip an... | X | -3,401.07 | -289,263.33 |
| Bill Pmt -Check | 2/5/2010 | 20821 | Muir | X | -3,146.96 | -292,410.29 |
| Bill Pmt -Check | 2/5/2010 | 20778 | Gardner, Curtis and... | X | -3,084.53 | -295,494.82 |
| Bill Pmt -Check | 2/5/2010 | 20782 | Hojel, Michael and ... | X | -2,762.87 | -298,257.69 |
| Bill Pmt -Check | 2/5/2010 | 20825 | Peak 5 | X | -2,500.00 | -300,757.69 |
| Bill Pmt -Check | 2/5/2010 | 20786 | LaFredo, Steve 401C | X | -2,399.19 | -303,156.88 |
| Bill Pmt -Check | 2/5/2010 | 20814 | Diamond Travel | X | -2,334.90 | -305,491.78 |
| Bill Pmt -Check | 2/5/2010 | 20805 | Alsco | X | -2,332.74 | -307,824.52 |
| Bill Pmt -Check | 2/5/2010 | 20785 | Irwin, Kati 202/102D | X | -2,331.26 | -310,155.78 |
| Bill Pmt -Check | 2/5/2010 | 20773 | Connor, Jon 406D | X | -2,282.35 | -312,438.13 |
| Bill Pmt -Check | 2/5/2010 | 20772 | Casey, Amy 204/10... | X | -2,263.97 | -314,702.10 |
| Bill Pmt -Check | 2/5/2010 | 20797 | Skyboozers, LLC 5... | X | -1,944.23 | -316,646.33 |
| Bill Pmt -Check | 2/5/2010 | 20769 | Bidenost, Ray PHE | X | -1,610.27 | -318,256.60 |
| Bill Pmt -Check | 2/5/2010 | 20826 | Peets Coffee & Tea | X | -1,587.60 | -319,844.20 |
| Bill Pmt -Check | 2/5/2010 | 20795 | Sidford, Matthew 10... | X | -1,575.90 | -321,420.10 |
| Bill Pmt -Check | 2/5/2010 | 20787 | Lovejoy Skylodge, L... | X | -1,546.86 | -322,966.96 |
| Bill Pmt -Check | 2/5/2010 | 20811 | Bollinger, Ashley | X | -1,386.00 | -324,352.96 |
| Bill Pmt -Check | 2/5/2010 | 20794 | Shoaf, Bill & Carrie ... | X | -1,199.35 | -325,552.31 |
| Bill Pmt -Check | 2/5/2010 | 20768 | Albaini, Al and Rox... | X | -1,012.04 | -326,564.35 |
| Bill Pmt -Check | 2/5/2010 | 20840 | Wells Fargo Equip... | X | -886.54 | -327,450.89 |
| Bill Pmt -Check | 2/5/2010 | 20837 | Triar Seafood Com... | X | -842.48 | -328,293.37 |
| Bill Pmt -Check | 2/5/2010 | 20820 | Mountain Movers | X | -660.00 | -328,953.37 |
| Bill Pmt -Check | 2/5/2010 | 20832 | Smith Travel Resea... | X | -650.00 | -329,603.37 |
| Bill Pmt -Check | 2/5/2010 | 20798 | Smith, Philo 207/30... | X | -648.08 | -330,251.45 |
| Bill Pmt -Check | 2/5/2010 | 20828 | Qwest Long Distanc... | X | -605.53 | -330,856.98 |
| Bill Pmt -Check | 2/5/2010 | 20807 | Barrows, Shaun | X | -540.00 | -331,396.98 |
| Bill Pmt -Check | 2/5/2010 | 20790 | Ray Bidenost PHB | X | -435.12 | -331,832.10 |
| Bill Pmt -Check | 2/5/2010 | 20767 | Ahern, Brian 405/50... | X | -434.15 | -332,266.25 |
| Bill Pmt -Check | 2/5/2010 | 20816 | Home Depot Credit ... | X | -432.78 | -332,699.03 |
| Bill Pmt -Check | 2/5/2010 | 20835 | Steve Lewis | X | -409.91 | -333,108.94 |
| Bill Pmt -Check | 2/5/2010 | 20838 | Universal Companies | X | -390.74 | -333,499.68 |
| Bill Pmt -Check | 2/5/2010 | 20783 | Home Savings Ban... | X | -319.44 | -333,819.12 |
| Bill Pmt -Check | 2/5/2010 | 20824 | PC Printink | X | -292.59 | -334,111.71 |
| Bill Pmt -Check | 2/5/2010 | 20827 | Premier Transportion | X | -285.00 | -334,396.71 |
| Bill Pmt -Check | 2/5/2010 | 20831 | Sid Wainer & Son | X | -270.77 | -334,667.48 |
| Bill Pmt -Check | 2/5/2010 | 20830 | Shoaf, William | X | -193.20 | -334,860.68 |
| Bill Pmt -Check | 2/5/2010 | 20817 | Intermountain Drug ... | X | -180.00 | -335,040.68 |
| Bill Pmt -Check | 2/5/2010 | 20806 | Appliance Sales & ... | X | -176.91 | -335,217.59 |
| Bill Pmt -Check | 2/5/2010 | 20771 | Bugajski, Gerald an... | X | -157.30 | -335,374.89 |
| Bill Pmt -Check | 2/5/2010 | 20802 | Yonemura/Noda 30... | X | -157.12 | -335,532.01 |
| Bill Pmt -Check | 2/5/2010 | 20796 | Swire Coca-Cola U... | X | -137.40 | -335,669.41 |
| Bill Pmt -Check | 2/5/2010 | 20815 | General Distributing | X | -103.50 | -335,772.91 |
| Bill Pmt -Check | 2/5/2010 | 20808 | Bevco2 | X | -96.91 | -335,869.82 |
| Bill Pmt -Check | 2/5/2010 | 20781 | Guensey, Craig & A... | X | -85.14 | -335,954.96 |
| Bill Pmt -Check | 2/5/2010 | 20788 | Mettle, Josh 404/30... | X | -79.86 | -336,034.82 |
| Bill Pmt -Check | 2/5/2010 | 20775 | Dreimann, Leon an... | X | -79.86 | -336,114.68 |
| Bill Pmt -Check | 2/5/2010 | 20780 | Gross, Merrick and ... | X | -79.86 | -336,194.54 |
| Bill Pmt -Check | 2/5/2010 | 20833 | Soto, Marina | X | -60.00 | -336,254.54 |
| Bill Pmt -Check | 2/5/2010 | 20810 | Boberek, Scott | X | -60.00 | -336,314.54 |
| Bill Pmt -Check | 2/5/2010 | 20829 | Ripley, Brenda Trus... | X | -60.00 | -336,374.54 |
| Bill Pmt -Check | 2/5/2010 | 20809 | Black, Jacey | X | -49.44 | -336,423.98 |
| Bill Pmt -Check | 2/8/2010 | ach 0... | Sysco Intermountai... | X | -20,131.02 | -356,555.00 |
| Bill Pmt -Check | 2/8/2010 | ach 0... | UDABC | X | -1,349.79 | -357,904.79 |
| Bill Pmt -Check | 2/8/2010 | 20844 | Wasatch Meats | X | -1,165.10 | -359,069.89 |
| Bill Pmt -Check | 2/8/2010 | 20843 | Child Support Servi... | X | -461.22 | -359,531.11 |

9:48 AM

03/04/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 2/8/2010 | 20841 | Summit Transportat... | X | -346.40 | -359,877.51 |
| Bill Pmt -Check | 2/8/2010 | 20842 | Child Support Servi... | X | -244.15 | -360,121.66 |
| Bill Pmt -Check | 2/8/2010 | ach 0... | Pacific Seafood - Ut... | X | -241.69 | -360,363.35 |
| Bill Pmt -Check | 2/9/2010 | wire 0... | Crowell & Moring LLP | X | -88,893.15 | -449,256.50 |
| Bill Pmt -Check | 2/9/2010 | wire 0... | Sidley Austin | X | -84,888.79 | -534,145.29 |
| Bill Pmt -Check | 2/9/2010 | wire 0... | Durham Jones & Pi... | X | -23,510.16 | -557,655.45 |
| Bill Pmt -Check | 2/9/2010 | wire 0... | Dorsey & Whitney | X | -15,111.21 | -572,766.66 |
| Bill Pmt -Check | 2/9/2010 | wire 0... | Jones Waldo Holbr... | X | -10,990.31 | -583,756.97 |
| Bill Pmt -Check | 2/9/2010 | 20847 | Les Olson Company | X | -128.22 | -583,885.19 |
| Bill Pmt -Check | 2/9/2010 | 20845 | Nationwide Drafting... | X | -38.67 | -583,923.86 |
| Bill Pmt -Check | 2/9/2010 | 20846 | Swire Coca-Cola U... | X | -30.85 | -583,954.71 |
| Bill Pmt -Check | 2/10/2010 | 20852 | Wink, Matt | X | -1,000.00 | -584,954.71 |
| Bill Pmt -Check | 2/10/2010 | 20851 | Wasatch Meats | X | -863.13 | -585,817.84 |
| Bill Pmt -Check | 2/10/2010 | 20849 | Big Four Distributin... | X | -156.30 | -585,974.14 |
| Bill Pmt -Check | 2/10/2010 | 20850 | Nationwide Drafting... | X | -54.92 | -586,029.06 |
| General Journal | 2/11/2010 | 93 |  | X | -174,806.69 | -760,835.75 |
| Bill Pmt -Check | 2/11/2010 | 20855 | HY-KO Supply Co. | X | -810.78 | -761,646.53 |
| General Journal | 2/11/2010 | 94 |  | X | -476.60 | -762,123.13 |
| Bill Pmt -Check | 2/11/2010 | 20854 | G.M. Collin Skin Ca... | X | -337.00 | -762,460.13 |
| Bill Pmt -Check | 2/11/2010 | 20853 | Space Place Storag... | X | -291.00 | -762,751.13 |
| Bill Pmt -Check | 2/11/2010 | 20856 | Step Saver Inc. | X | -246.39 | -762,997.52 |
| Bill Pmt -Check | 2/12/2010 | 20870 | Peak 5 | X | -9,550.00 | -772,547.52 |
| Bill Pmt -Check | 2/12/2010 | 20873 | Pride Investigations... | X | -8,520.00 | -781,067.52 |
| Bill Pmt -Check | 2/12/2010 | 20885 | Hartford Insurance ... | X | -6,143.00 | -787,210.52 |
| Bill Pmt -Check | 2/12/2010 | 20862 | Cintas Corporation | X | -3,807.32 | -791,017.84 |
| Bill Pmt -Check | 2/12/2010 | 20881 | American Liberty In... | X | -3,320.00 | -794,337.84 |
| Bill Pmt -Check | 2/12/2010 | 20889 | Philadelphia Insura... | X | -3,081.42 | -797,419.26 |
| Bill Pmt -Check | 2/12/2010 | 20869 | Park City Municipal ... | X | -2,390.41 | -799,809.67 |
| Bill Pmt -Check | 2/12/2010 | 20887 | Muir | X | -2,218.46 | -802,028.13 |
| Bill Pmt -Check | 2/12/2010 | 20875 | Shoaf, William | X | -2,201.43 | -804,229.56 |
| Bill Pmt -Check | 2/12/2010 | ach 0... | UDABC | X | -1,835.73 | -806,065.29 |
| Bill Pmt -Check | 2/12/2010 | 20883 | Colorado Casualty I... | X | -1,773.27 | -807,838.56 |
| Bill Pmt -Check | 2/12/2010 | 20891 | Triar Seafood Com... | X | -1,315.93 | -809,154.49 |
| Bill Pmt -Check | 2/12/2010 | 20861 | BTC | X | -1,210.00 | -810,364.49 |
| Bill Pmt -Check | 2/12/2010 | 20880 | Alsco | X | -1,142.54 | -811,507.03 |
| Bill Pmt -Check | 2/12/2010 | ach 0... | UDABC | X | -1,079.64 | -812,586.67 |
| Bill Pmt -Check | 2/12/2010 | 20871 | Peak Mobile Comm... | X | -1,025.76 | -813,612.43 |
| Bill Pmt -Check | 2/12/2010 | 20865 | Hotel Amenities Re... | X | -997.69 | -814,610.12 |
| Bill Pmt -Check | 2/12/2010 | 20858 | Miguel Perez | X | -857.25 | -815,467.37 |
| Bill Pmt -Check | 2/12/2010 | ach 0... | UDABC | X | -726.43 | -816,193.80 |
| Bill Pmt -Check | 2/12/2010 | 20866 | Kuncait, Kristy | X | -700.00 | -816,893.80 |
| Bill Pmt -Check | 2/12/2010 | 20893 | Water Reclamation ... | X | -655.99 | -817,549.79 |
| Bill Pmt -Check | 2/12/2010 | 20878 | Gorilla Travel Netw... | X | -650.00 | -818,199.79 |
| Bill Pmt -Check | 2/12/2010 | 20863 | Ecolab Pest Elim. Div | X | -602.00 | -818,801.79 |
| Bill Pmt -Check | 2/12/2010 | 20872 | Powers, William-Tr... | X | -554.89 | -819,356.68 |
| Bill Pmt -Check | 2/12/2010 | 20894 | Xandria Salonen | X | -387.32 | -819,744.00 |
| Bill Pmt -Check | 2/12/2010 | 20864 | Five Step Carpet C... | X | -367.00 | -820,111.00 |
| Bill Pmt -Check | 2/12/2010 | 20868 | Park City Lock & Key | X | -301.03 | -820,412.03 |
| Bill Pmt -Check | 2/12/2010 | 20892 | Tru False Film Festi... | X | -300.00 | -820,712.03 |
| Bill Pmt -Check | 2/12/2010 | 20857 | Swire Coca-Cola U... | X | -257.65 | -820,969.68 |
| General Journal | 2/12/2010 | 112 |  | X | -237.45 | -821,207.13 |
| Bill Pmt -Check | 2/12/2010 | 20888 | Muzak | X | -233.75 | -821,440.88 |
| Bill Pmt -Check | 2/12/2010 | 20867 | Muir | X | -224.27 | -821,665.15 |
| Bill Pmt -Check | 2/12/2010 | 20859 | Alsco | X | -188.64 | -821,853.79 |
| Bill Pmt -Check | 2/12/2010 | 20874 | Ripley, Brenda Trus... | X | -104.43 | -821,958.22 |
| Bill Pmt -Check | 2/12/2010 | 20876 | Xandria Salonen | X | -42.01 | -822,000.23 |
| Bill Pmt -Check | 2/12/2010 | 20860 | Bevco2 | X | -40.08 | -822,040.31 |
| Bill Pmt -Check | 2/16/2010 | ach 0... | Sysco Intermountai... | X | -16,701.92 | -838,742.23 |
| Bill Pmt -Check | 2/16/2010 | ach 0... | UDABC | X | -1,558.52 | -840,300.75 |
| Bill Pmt -Check | 2/16/2010 | 20895 | Wasatch Meats | X | -762.16 | -841,062.91 |
| Bill Pmt -Check | 2/16/2010 | ach 0... | Pacific Seafood - Ut... | X | -356.10 | -841,419.01 |
| Bill Pmt -Check | 2/16/2010 | ach 0... | UDABC | X | -243.48 | -841,662.49 |
| Bill Pmt -Check | 2/16/2010 | 20896 | Carlson | X | -99.32 | -841,761.81 |
| Bill Pmt -Check | 2/17/2010 | ach02... | BDRC 4 Site. LLC | X | -23,000.00 | -864,761.81 |
| Bill Pmt -Check | 2/17/2010 | 20898 | Wasatch Meats | X | -1,533.38 | -866,295.19 |
| Bill Pmt -Check | 2/17/2010 | 20899 | Porter Paint | X | -84.36 | -866,379.55 |
| Bill Pmt -Check | 2/17/2010 | 20897 | M & M Distributing | X | -76.40 | -866,455.95 |
| Bill Pmt -Check | 2/18/2010 | 20969 | Shoaf, William | X | -5,037.79 | -871,493.74 |

9:48 AM

03/04/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 2/18/2010 | ach 0... | UDABC | X | -2,179.08 | -873,672.82 |
| Bill Pmt -Check | 2/18/2010 | ach02... | UDABC | X | -828.52 | -874,501.34 |
| Bill Pmt -Check | 2/18/2010 | 20945 | Barrows, Shaun | X | -700.00 | -875,201.34 |
| Bill Pmt -Check | 2/18/2010 | 20980 | Wink, Matt | X | -500.00 | -875,701.34 |
| Bill Pmt -Check | 2/18/2010 | 20982 | Bollinger, Ashley | X | -484.00 | -876,185.34 |
| Bill Pmt -Check | 2/18/2010 | 20982 | Bollinger, Ashley | X | -276.00 | -876,461.34 |
| Bill Pmt -Check | 2/18/2010 | 20948 | Big Four Distributin... | X | -54.30 | -876,515.64 |
| Bill Pmt -Check | 2/18/2010 | 20986 | Big Four Distributin... | X | -1,717.55 | -878,233.19 |
| Bill Pmt -Check | 2/19/2010 | ach 0... | UDABC | X | -1,324.46 | -879,557.65 |
| Bill Pmt -Check | 2/19/2010 | 20988 | Wasatch Meats | X | -699.80 | -880,257.45 |
| Bill Pmt -Check | 2/19/2010 | 20989 | Swire Coca-Cola U... | X | -328.83 | -880,586.28 |
| Bill Pmt -Check | 2/19/2010 | 20990 | HY-KO Supply Co. | X | -297.25 | -880,883.53 |
| Bill Pmt -Check | 2/19/2010 | 20987 | Appliance Sales & ... | X | -34,000.00 | -914,883.53 |
| Bill Pmt -Check | 2/22/2010 | wire0... | West LB Bank | X | -5,113.95 | -919,997.48 |
| Bill Pmt -Check | 2/22/2010 | ach02... | Sysco Intermountal... | X | -3,895.75 | -923,893.23 |
| Bill Pmt -Check | 2/22/2010 | wire 0... | Abu Dhabi Film Co... | X | -1,105.65 | -924,998.88 |
| Bill Pmt -Check | 2/22/2010 | ach02... | Pacific Seafood - Ut... | X | -541.66 | -925,540.54 |
| Bill Pmt -Check | 2/22/2010 | 20991 | PC Printink | X | -333.90 | -925,874.44 |
| Bill Pmt -Check | 2/22/2010 | 20993 | Union Square Hom... | X | -142,228.40 | -1,068,102.84 |
| Bill Pmt -Check | 2/23/2010 | ach02... | UDABC | X | -4,296.53 | -1,072,399.37 |
| Bill Pmt -Check | 2/23/2010 | 20992 | Wasatch Meats | X | -1,945.85 | -1,074,345.22 |
| Bill Pmt -Check | 2/23/2010 | 20996 | Sew and Vac | X | -636.00 | -1,074,981.22 |
| Bill Pmt -Check | 2/23/2010 | 20994 | EM Systems | X | -267.67 | -1,075,248.89 |
| General Journal | 2/25/2010 | 133 | | X | -144,446.94 | -1,219,695.83 |
| Bill Pmt -Check | 2/25/2010 | ach02... | UDABC | X | -3,329.44 | -1,223,025.27 |
| Bill Pmt -Check | 2/25/2010 | ach02... | UDABC | X | -1,244.32 | -1,224,269.59 |
| Bill Pmt -Check | 2/25/2010 | ach02... | UDABC | X | -323.82 | -1,224,593.41 |
| Bill Pmt -Check | 2/25/2010 | ach02... | UDABC | X | -263.52 | -1,224,856.93 |
| Bill Pmt -Check | 2/25/2010 | ach02... | UDABC | X | -207.50 | -1,225,064.43 |
| Bill Pmt -Check | 2/25/2010 | ach02... | UDABC | X | -138.96 | -1,225,203.39 |
| Bill Pmt -Check | 2/26/2010 | ach02... | OpenTable, Inc. | X | -604.90 | -1,225,808.29 |
| Bill Pmt -Check | 2/26/2010 | ach02... | Shift4 Corp. | X | -414.88 | -1,226,223.17 |
| Check | 2/28/2010 | | | X | -255.89 | -1,226,479.06 |
| | | Total Checks and Payments | | | -1,226,479.06 | -1,226,479.06 |
| | **Deposits and Credits - 22 items** | | | | | |
| Bill Pmt -Check | 1/14/2010 | 20675 | Space Place Storag... | X | 0.00 | 0.00 |
| General Journal | 2/1/2010 | 89 | | X | 1,000.00 | 1,000.00 |
| General Journal | 2/1/2010 | 52 | | X | 6,526.21 | 7,526.21 |
| Bill Pmt -Check | 2/3/2010 | 20762 | Hawley, Christopher | X | 0.00 | 7,526.21 |
| Bill Pmt -Check | 2/5/2010 | 20812 | Child Support Servi... | X | 565,476.93 | 573,003.14 |
| General Journal | 2/5/2010 | 69 | | X | 1,625.19 | 574,628.33 |
| General Journal | 2/11/2010 | 86 | | X | 456,082.83 | 1,030,711.16 |
| General Journal | 2/11/2010 | 92 | | X | 0.00 | 1,030,711.16 |
| Bill Pmt -Check | 2/12/2010 | 20886 | Home Depot Credit ... | X | 0.00 | 1,030,711.16 |
| Bill Pmt -Check | 2/12/2010 | 20882 | BDRC 4 Site. LLC | X | 0.00 | 1,030,711.16 |
| Bill Pmt -Check | 2/18/2010 | 20921 | Hillyard, Dane and ... | X | 0.00 | 1,030,711.16 |
| Bill Pmt -Check | 2/18/2010 | 20950 | Child Support Servi... | X | 0.00 | 1,030,711.16 |
| Bill Pmt -Check | 2/18/2010 | 20906 | Casey, Amy 204/10... | X | 0.00 | 1,030,711.16 |
| Bill Pmt -Check | 2/18/2010 | 20920 | Hillyard, Dane and ... | X | 0.00 | 1,030,711.16 |
| Bill Pmt -Check | 2/18/2010 | 20901 | Ahern, Brian 405/50... | X | 0.00 | 1,030,711.16 |
| Bill Pmt -Check | 2/18/2010 | 20902 | Ames, Jonathan & ... | X | 0.00 | 1,030,711.16 |
| Bill Pmt -Check | 2/18/2010 | 20910 | Davis, Scott 303/20... | X | 177,484.26 | 1,208,195.42 |
| General Journal | 2/18/2010 | 118 | | X | 0.00 | 1,208,195.42 |
| Bill Pmt -Check | 2/23/2010 | 20995 | Sew and Vac | X | 444,384.97 | 1,652,580.39 |
| General Journal | 2/24/2010 | 127 | | X | 219.43 | 1,652,799.82 |
| General Journal | 2/28/2010 | 88 | | X | 1,048.40 | 1,653,848.22 |
| General Journal | 2/28/2010 | 88 | | | | |
| | | Total Deposits and Credits | | | 1,653,848.22 | 1,653,848.22 |
| | | Total Cleared Transactions | | | 427,369.16 | 427,369.16 |
| | | Cleared Balance | | | 427,369.16 | 733,065.72 |

*handwritten notes:* 1226479.06 (112 843. 75) 389181.25 (34426.88) 142639293

9:48 AM

03/04/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 154 items** | | | | | -6,159.86 | -6,159.86 |
| General Journal | 12/31/2009 | 16 | | | -4,754.22 | -10,914.08 |
| General Journal | 12/31/2009 | 16 | | | -3,033.33 | -13,947.41 |
| General Journal | 12/31/2009 | 16 | | | -2,824.61 | -16,772.02 |
| General Journal | 12/31/2009 | 16 | | | -2,360.56 | -19,132.58 |
| General Journal | 12/31/2009 | 16 | | | -2,124.61 | -21,257.19 |
| General Journal | 12/31/2009 | 16 | | | -1,895.47 | -23,152.66 |
| General Journal | 12/31/2009 | 16 | | | -1,597.00 | -24,749.66 |
| General Journal | 12/31/2009 | 16 | | | -1,416.60 | -26,166.26 |
| General Journal | 12/31/2009 | 16 | | | -1,028.68 | -27,194.94 |
| General Journal | 12/31/2009 | 16 | | | -863.62 | -28,058.56 |
| General Journal | 12/31/2009 | 16 | | | -843.68 | -28,902.24 |
| General Journal | 12/31/2009 | 16 | | | -587.25 | -29,489.49 |
| General Journal | 12/31/2009 | 16 | | | -434.61 | -29,924.10 |
| General Journal | 12/31/2009 | 16 | | | -420.45 | -30,344.55 |
| General Journal | 12/31/2009 | 16 | | | -375.00 | -30,719.55 |
| General Journal | 12/31/2009 | 16 | | | -354.33 | -31,073.88 |
| General Journal | 12/31/2009 | 16 | | | -346.63 | -31,420.51 |
| General Journal | 12/31/2009 | 16 | | | -324.54 | -31,745.05 |
| General Journal | 12/31/2009 | 16 | | | -314.92 | -32,059.97 |
| General Journal | 12/31/2009 | 16 | | | -299.85 | -32,359.82 |
| General Journal | 12/31/2009 | 16 | | | -200.00 | -32,559.82 |
| General Journal | 12/31/2009 | 16 | | | -183.50 | -32,743.32 |
| General Journal | 12/31/2009 | 16 | | | -79.77 | -32,823.09 |
| General Journal | 12/31/2009 | 16 | | | -76.87 | -32,899.96 |
| General Journal | 12/31/2009 | 16 | | | -45.00 | -32,944.96 |
| General Journal | 12/31/2009 | 16 | | | -2.36 | -32,947.32 |
| General Journal | 12/31/2009 | 16 | | | -212.90 | -33,160.22 |
| Bill Pmt -Check | 1/21/2010 | 20704 | Harmsen, Eric Pian... | | -1,266.61 | -34,426.83 |
| Bill Pmt -Check | 1/27/2010 | 20738 | Hillyard, Dane and ... | | -200.00 | -34,626.83 |
| Bill Pmt -Check | 2/1/2010 | 20751 | Hasler, Inc. | | -3,197.30 | -37,824.13 |
| Bill Pmt -Check | 2/5/2010 | 20776 | Ferguson, Dianna 2... | | -1,754.56 | -39,578.69 |
| Bill Pmt -Check | 2/5/2010 | 20834 | Special Request Sh... | | -1,693.31 | -41,272.00 |
| Bill Pmt -Check | 2/5/2010 | 20784 | Hoven, Brooks 207/... | | -795.21 | -42,067.21 |
| Bill Pmt -Check | 2/5/2010 | 20770 | Blythe, Peter 202/1... | | -737.62 | -42,804.83 |
| Bill Pmt -Check | 2/5/2010 | 20777 | Fick, Joe 305/205B | | -647.50 | -43,452.33 |
| Bill Pmt -Check | 2/5/2010 | 20822 | Niederhauser Davis... | | -479.16 | -43,931.49 |
| Bill Pmt -Check | 2/5/2010 | 20792 | Rayner, Angela 404... | | -357.68 | -44,289.17 |
| Bill Pmt -Check | 2/5/2010 | 20779 | Griffiths, Marcia 106B | | -241.03 | -44,530.20 |
| Bill Pmt -Check | 2/5/2010 | 20793 | Rzepnick/Miller 305... | | -100.00 | -44,630.20 |
| Bill Pmt -Check | 2/5/2010 | 20818 | Maxey, Jeremiah | | -18.98 | -44,649.18 |
| Bill Pmt -Check | 2/5/2010 | 20823 | Patricia Wagner | | -6.42 | -44,655.60 |
| Bill Pmt -Check | 2/5/2010 | 20819 | Morin, Gabriel | | -1,606.39 | -46,261.99 |
| Bill Pmt -Check | 2/10/2010 | 20848 | Gordon, Corbin B. | | -2,967.20 | -49,229.19 |
| Bill Pmt -Check | 2/12/2010 | 20879 | Quint Essentially | | -291.00 | -49,520.19 |
| Bill Pmt -Check | 2/12/2010 | 20890 | Space Place Storag... | | -168.00 | -49,688.19 |
| Bill Pmt -Check | 2/12/2010 | 20877 | Frosh Travel | | -6.47 | -49,694.66 |
| Bill Pmt -Check | 2/12/2010 | 20884 | Folker, Amy | | -73,506.26 | -123,200.92 |
| Bill Pmt -Check | 2/18/2010 | 20977 | Utah State Tax Co... | | -36,200.78 | -159,401.70 |
| Bill Pmt -Check | 2/18/2010 | 20951 | CloudNine Resorts ... | | -26,055.83 | -185,457.53 |
| Bill Pmt -Check | 2/18/2010 | 20938 | Union Square HOA... | | -10,254.09 | -195,711.62 |
| Bill Pmt -Check | 2/18/2010 | 20927 | Lamkin, William 40... | | -9,407.77 | -205,119.39 |
| Bill Pmt -Check | 2/18/2010 | 20915 | Fick Joe & Davis, S... | | -7,282.86 | -212,402.25 |
| Bill Pmt -Check | 2/18/2010 | 20930 | Miller, Robert 401/5... | | -6,946.07 | -219,348.32 |
| Bill Pmt -Check | 2/18/2010 | 20936 | Simons, Robert & L... | | -6,110.26 | -225,458.58 |
| Bill Pmt -Check | 2/18/2010 | 20916 | Whitney Advertising... | | -5,765.88 | -231,224.46 |
| Bill Pmt -Check | 2/18/2010 | 20934 | Finberg, Stephen & ... | | -5,167.58 | -236,392.04 |
| Bill Pmt -Check | 2/18/2010 | 20900 | Rotter, Kristin 504C | | -4,992.21 | -241,384.25 |
| Bill Pmt -Check | 2/18/2010 | 20925 | Adler, Gil and Jean... | | -4,825.00 | -246,209.25 |
| Bill Pmt -Check | 2/18/2010 | 20929 | Laidlaw, Brian & Te... | | -4,533.09 | -250,742.34 |
| Bill Pmt -Check | 2/18/2010 | 20905 | Mettle, Josh 404/30... | | -3,993.15 | -254,735.49 |
| Bill Pmt -Check | 2/18/2010 | 20937 | Blythe, Peter 202/1... | | -3,579.19 | -258,314.68 |
| Bill Pmt -Check | 2/18/2010 | 20903 | Sky Investments Gr... | | -3,474.00 | -261,788.68 |
| Bill Pmt -Check | 2/18/2010 | 20922 | Anderson, Alan & A... | | -3,372.68 | -265,161.36 |
| Bill Pmt -Check | 2/18/2010 | 20939 | Home Savings Ban... | | -2,895.00 | -268,056.36 |
| Bill Pmt -Check | 2/18/2010 | 20924 | Whitney, Jim and R... | | -2,624.80 | -270,681.16 |
| | | | Kumar, Rushi 303/2... | | | |

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo – Operating Accout, Period Ending 02/28/2010

9:48 AM
03/04/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 2/18/2010 | 20943 | Alpine Adventures | | -2,472.00 | -273,153.16 |
| Bill Pmt -Check | 2/18/2010 | 20952 | CSN Stores | | -2,325.00 | -275,478.16 |
| Bill Pmt -Check | 2/18/2010 | 20907 | Chin, Steve and Fle... | | -2,228.97 | -277,707.13 |
| Bill Pmt -Check | 2/18/2010 | 20963 | Muir | | -2,226.62 | -279,933.75 |
| Bill Pmt -Check | 2/18/2010 | 20941 | Yonemura/Noda 30... | | -2,150.50 | -282,084.25 |
| Bill Pmt -Check | 2/18/2010 | 20913 | Driemann, Joy and ... | | -2,097.43 | -284,181.68 |
| Bill Pmt -Check | 2/18/2010 | 20912 | Dreimann, Leon an ... | | -2,083.44 | -286,265.12 |
| Bill Pmt -Check | 2/18/2010 | 20931 | Rayner, Angela 404... | | -1,955.09 | -288,220.21 |
| Bill Pmt -Check | 2/18/2010 | 20926 | Lamkin, William 40... | | -1,841.70 | -290,061.91 |
| Bill Pmt -Check | 2/18/2010 | 20968 | Qwest-435-111-7091 | | -1,750.02 | -291,811.93 |
| Bill Pmt -Check | 2/18/2010 | 20944 | Alsco | | -1,655.39 | -293,467.32 |
| Bill Pmt -Check | 2/18/2010 | 20916 | Gross, Merrick and ... | | -1,519.88 | -294,987.20 |
| Bill Pmt -Check | 2/18/2010 | 20917 | Gilligan, Andrew & ... | | -1,456.19 | -296,443.39 |
| Bill Pmt -Check | 2/18/2010 | 20975 | Triar Seafood Com... | | -1,266.83 | -297,710.22 |
| Bill Pmt -Check | 2/18/2010 | 20947 | Blox | | -1,260.00 | -298,970.22 |
| Bill Pmt -Check | 2/18/2010 | 20923 | Hoven, Brooks 207/... | | -1,076.94 | -300,047.16 |
| Bill Pmt -Check | 2/18/2010 | 20966 | Premier Transportation | | -1,000.00 | -301,047.16 |
| Bill Pmt -Check | 2/18/2010 | 20964 | Old Town Painting | | -995.00 | -302,042.16 |
| Bill Pmt -Check | 2/18/2010 | 20904 | Bidenost, Ray PHE | | -965.00 | -303,007.16 |
| Bill Pmt -Check | 2/18/2010 | 20961 | Living Creations Inc | | -950.97 | -303,958.13 |
| Bill Pmt -Check | 2/18/2010 | 20935 | Sammons, Linda 10... | | -820.25 | -304,778.38 |
| Bill Pmt -Check | 2/18/2010 | 20919 | Harris, Suzanne 10... | | -820.25 | -305,598.63 |
| Bill Pmt -Check | 2/18/2010 | 20911 | De Paoli, Deborah ... | | -820.01 | -306,418.64 |
| Bill Pmt -Check | 2/18/2010 | 20914 | Ferraris, Jan 402/30... | | -820.01 | -307,238.65 |
| Bill Pmt -Check | 2/18/2010 | 20965 | Peak Mobile Comm... | | -755.74 | -307,994.39 |
| Bill Pmt -Check | 2/18/2010 | 20933 | Rothchild, Eric and ... | | -673.09 | -308,667.48 |
| Bill Pmt -Check | 2/18/2010 | 20940 | Wynn, Francine 507D | | -626.77 | -309,294.25 |
| Bill Pmt -Check | 2/18/2010 | 20971 | Small Luxury Hotels | | -605.84 | -309,900.09 |
| Bill Pmt -Check | 2/18/2010 | 20932 | Rosenberg, Marc 5... | | -501.80 | -310,401.89 |
| Bill Pmt -Check | 2/18/2010 | 20956 | Florida Vacations, Inc | | -495.60 | -310,897.49 |
| Bill Pmt -Check | 2/18/2010 | 20909 | Davis, Marcie 401/5... | | -481.22 | -311,378.71 |
| Bill Pmt -Check | 2/18/2010 | 20957 | Home Depot Credit ... | | -478.30 | -311,857.01 |
| Bill Pmt -Check | 2/18/2010 | 20908 | Connor, Jon 406D | | -462.43 | -312,319.44 |
| Bill Pmt -Check | 2/18/2010 | 20984 | Child Support Servi... | | -461.22 | -312,780.66 |
| Bill Pmt -Check | 2/18/2010 | 20960 | K & K Fire Protectio... | | -450.00 | -313,230.66 |
| Bill Pmt -Check | 2/18/2010 | 20973 | Special Request Sh... | | -381.39 | -313,612.05 |
| Bill Pmt -Check | 2/18/2010 | 20928 | Lamkin, William 40... | | -332.93 | -313,944.98 |
| Bill Pmt -Check | 2/18/2010 | 20955 | Fireplace Man, The | | -295.00 | -314,239.98 |
| Bill Pmt -Check | 2/18/2010 | 20942 | ALC Snow Removal | | -250.00 | -314,489.98 |
| Bill Pmt -Check | 2/18/2010 | 20983 | Child Support Servi... | | -244.15 | -314,734.13 |
| Bill Pmt -Check | 2/18/2010 | 20974 | Stacey Testro Inter... | | -195.68 | -314,929.81 |
| Bill Pmt -Check | 2/18/2010 | 20976 | USA Today | | -195.50 | -315,125.31 |
| Bill Pmt -Check | 2/18/2010 | 20962 | Mountain Reservati... | | -191.68 | -315,316.99 |
| Bill Pmt -Check | 2/18/2010 | 20946 | Belo Viaje S.A. De ... | | -180.80 | -315,497.79 |
| Bill Pmt -Check | 2/18/2010 | 20953 | Displays2Go | | -160.76 | -315,658.55 |
| Bill Pmt -Check | 2/18/2010 | 20959 | Intermountain Drug ... | | -135.00 | -315,793.55 |
| Bill Pmt -Check | 2/18/2010 | 20985 | Protravel Internatio... | | -82.50 | -315,876.05 |
| Bill Pmt -Check | 2/18/2010 | 20978 | Wesser, Alfred | | -64.63 | -315,940.68 |
| Bill Pmt -Check | 2/18/2010 | 20972 | Soto, Marina | | -61.61 | -316,002.29 |
| Bill Pmt -Check | 2/18/2010 | 20949 | Carlson Wagonlit Tr... | | -49.50 | -316,051.79 |
| Bill Pmt -Check | 2/18/2010 | 20970 | Silver Mountian Glass | | -37.50 | -316,089.29 |
| Bill Pmt -Check | 2/18/2010 | 20958 | House, Matt | | -37.12 | -316,126.41 |
| Bill Pmt -Check | 2/18/2010 | 20967 | Protravel International | | -33.00 | -316,159.41 |
| Bill Pmt -Check | 2/18/2010 | 20954 | Ekblad, Bill | | -22.00 | -316,181.41 |
| Bill Pmt -Check | 2/18/2010 | 20981 | World Choice Travel | | -19.90 | -316,201.31 |
| Bill Pmt -Check | 2/25/2010 | 21012 | Rocky Mountain Po... | | -10,031.69 | -326,233.00 |
| Bill Pmt -Check | 2/25/2010 | 21019 | Wagstaff Worldwid... | | -5,092.10 | -331,325.10 |
| Bill Pmt -Check | 2/25/2010 | 21008 | Premier Transportion | | -2,013.00 | -333,338.10 |
| Bill Pmt -Check | 2/25/2010 | 21017 | Summit Engineerin... | | -1,748.75 | -335,086.85 |
| Bill Pmt -Check | 2/25/2010 | 21004 | Home Depot Credit ... | | -1,710.20 | -336,797.05 |
| Bill Pmt -Check | 2/25/2010 | 20999 | Comcast | | -1,457.10 | -338,254.15 |
| Bill Pmt -Check | 2/25/2010 | 21018 | Triar Seafood Com... | | -1,143.01 | -339,397.16 |
| Bill Pmt -Check | 2/25/2010 | 21001 | Evans Laundry Equi... | | -998.94 | -340,396.10 |
| Bill Pmt -Check | 2/25/2010 | 21022 | Utah Fire Equipment | | -998.31 | -341,394.41 |
| Bill Pmt -Check | 2/25/2010 | 21009 | Qwest-435-658-2600 | | -877.74 | -342,272.15 |
| Bill Pmt -Check | 2/25/2010 | 21010 | Revco Leasing | | -714.01 | -342,986.16 |
| Bill Pmt -Check | 2/25/2010 | 21005 | HY-KO Supply Co. | | -677.20 | -343,663.36 |
| Bill Pmt -Check | 2/25/2010 | 20998 | Alsco | | -578.81 | -344,242.17 |

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 02/28/2010

9:48 AM
03/04/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 2/25/2010 | 20566 | Les Olson Company | | -561.24 | -344,803.41 |
| Bill Pmt -Check | 2/25/2010 | 21007 | Powers, William-Tr... | | -347.37 | -345,150.78 |
| Bill Pmt -Check | 2/25/2010 | 21015 | Special Request Sh... | | -288.09 | -345,438.87 |
| Bill Pmt -Check | 2/25/2010 | 21020 | Xandria Salonen | | -149.94 | -345,588.81 |
| Bill Pmt -Check | 2/25/2010 | 21006 | Muir | | -149.29 | -345,738.10 |
| Bill Pmt -Check | 2/25/2010 | 21016 | Steve Lewis | | -148.40 | -345,886.50 |
| Bill Pmt -Check | 2/25/2010 | 21000 | Ecolab | | -113.64 | -346,000.14 |
| Bill Pmt -Check | 2/25/2010 | 21003 | Hasler, Inc. | | -100.00 | -346,100.14 |
| Bill Pmt -Check | 2/25/2010 | 21011 | Ripley, Brenda Trus... | | -60.00 | -346,160.14 |
| Bill Pmt -Check | 2/25/2010 | 21021 | Boberek, Scott | | -60.00 | -346,220.14 |
| Bill Pmt -Check | 2/25/2010 | 21013 | Soto, Marina | | -60.00 | -346,280.14 |
| Bill Pmt -Check | 2/25/2010 | 21012 | Guardian Angel Ba... | | -59.56 | -346,339.70 |
| Bill Pmt -Check | 2/25/2010 | 21014 | Special Olympics - ... | | -50.00 | -346,389.70 |
| Bill Pmt -Check | 2/25/2010 | 20997 | Plaza Dry Cleaners | | -40.79 | -346,430.49 |
| Bill Pmt -Check | 2/26/2010 | 21027 | Wasatch Meats | | -1,154.49 | -347,584.98 |
| Bill Pmt -Check | 2/26/2010 | 21026 | HY-KO Supply Co. | | -1,003.56 | -348,588.54 |
| Bill Pmt -Check | 2/26/2010 | 21025 | Barrows, Shaun | | -460.00 | -349,048.54 |
| Bill Pmt -Check | 2/26/2010 | 21024 | Plaza Dry Cleaners | | -94.74 | -349,143.28 |
| Bill Pmt -Check | 2/26/2010 | 21023 | Swire Coca-Cola U... | | -17.80 | -349,161.08 |
| General Journal | 2/28/2010 | 88 | | | -23.17 | -349,184.25 |
| Total Checks and Payments | | | | | -349,184.25 | -349,184.25 |
| **Deposits and Credits - 22 items** | | | | | | |
| Bill Pmt -Check | 1/9/2010 | 20605 | Park City Chamber ... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/13/2010 | 20628 | BDRC 4 Site. LLC | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/13/2010 | 20626 | Swire Coca-Cola U... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20640 | Guensey, Craig & A... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20650 | Railton-Acme Holdi... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20636 | Driemann, Joy and ... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20635 | Dreimann, Leon an... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20634 | Davidson, Philip an... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20632 | Bidenost, Ray PHE | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20641 | Hillyard, Dane and ... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20682 | Wasatch Meats | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20642 | Home Savings Ban... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20643 | Hoven, Brooks 207/... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20646 | Mettle, Josh 404/30... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20654 | Union Square HOA-... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20637 | Ferguson, Dianna 2... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20638 | Fick, Joe 305/205B | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20652 | Rzepnick/Miller 305... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20659 | Yonemura/Noda 30... | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/15/2010 | 20685 | Mountain Movers | | 0.00 | 0.00 |
| Bill Pmt -Check | 1/24/2010 | 20711 | Child Support Servi... | | 7,000.00 | 7,000.00 |
| General Journal | 2/1/2010 | 49 | | | 7,000.00 | 7,000.00 |
| Total Deposits and Credits | | | | | 7,000.00 | 7,000.00 |
| Total Uncleared Transactions | | | | | -342,184.25 | -342,184.25 |
| Register Balance as of 02/28/2010 | | | | | 85,184.91 | 390,881.47 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Bill Pmt -Check | 3/1/2010 | wire0... | Sidley Austin | | -74,356.73 | -74,356.73 |
| Bill Pmt -Check | 3/1/2010 | wire0... | Dorsey & Whitney | | -25,643.27 | -100,000.00 |
| Bill Pmt -Check | 3/1/2010 | ach03... | Sysco Intermountai... | | -12,977.41 | -112,977.41 |
| Bill Pmt -Check | 3/1/2010 | ach03... | UDABC | | -2,031.22 | -115,008.63 |
| Bill Pmt -Check | 3/1/2010 | ach03... | Pacific Seafood - Ut... | | -692.16 | -115,700.79 |
| Bill Pmt -Check | 3/2/2010 | wire0... | Crowell & Moring LLP | | -90,114.24 | -205,815.03 |
| Bill Pmt -Check | 3/2/2010 | wire0... | Durham Jones & Pi... | | -17,908.51 | -223,723.54 |
| Bill Pmt -Check | 3/2/2010 | wire0... | Jones Waldo Holbr... | | -11,708.64 | -235,432.18 |
| Bill Pmt -Check | 3/2/2010 | 21033 | Hillyard, Dane and ... | | -9,681.75 | -245,113.93 |
| Bill Pmt -Check | 3/2/2010 | 21035 | Summit County Ass... | | -5,406.90 | -250,520.83 |
| Bill Pmt -Check | 3/2/2010 | 21031 | Wrona Law Office, ... | | -5,268.61 | -255,789.44 |
| Bill Pmt -Check | 3/2/2010 | 21028 | Wasatch Meats | | -1,731.89 | -257,521.33 |
| Bill Pmt -Check | 3/2/2010 | 21030 | Nationwide Drafting | | -587.34 | -258,108.67 |
| Bill Pmt -Check | 3/2/2010 | ach03... | UDABC | | -421.06 | -258,529.73 |
| Bill Pmt -Check | 3/2/2010 | 21029 | Rabotnicoff Pablo | | -386.31 | -258,916.04 |

Page 7

9:48 AM

03/04/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 3/2/2010 | 21032 | Ames, Jonathan & ... | | -331.28 | -259,247.32 |
| Bill Pmt -Check | 3/2/2010 | 21034 | Hlliyard, Dane and ... | | -311.12 | -259,558.44 |
| Bill Pmt -Check | 3/2/2010 | 21036 | Union Square HOA-... | | -251.77 | -259,810.21 |
| Bill Pmt -Check | 3/3/2010 | 21037 | Step Saver Inc. | | -263.58 | -260,073.79 |
| Total Checks and Payments | | | | | -260,073.79 | -260,073.79 |
| Total New Transactions | | | | | -260,073.79 | -260,073.79 |
| Ending Balance | | | | | -174,888.88 | 130,807.68 |

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

Account Number:          2679764668
Statement Start Date:    02/01/10
Statement End Date:      02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE OPERATING ACCOUNT
DEBTOR IN POSSESSION
201 HEBER AVE
PARK CITY UT 84060

For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| Choice IV Commercial Checking 2679764668 | 306,696.56 | 733,065.72 |

### News from Wells Fargo

Effective April 1, 2010, the following fee associated with your account is changing:

Uncollected Funds Fee: The Wells Fargo Base Rate plus 3% (adjusted to an appropriate periodic rate) will be applied to your Average Daily Negative Collected Balance for the monthly statement cycle. The Average Daily Negative Collected Balance is the sum of the negative Collected Balances at the close of business on each day of the statement cycle divided by the number of days in the cycle.

For questions, please contact your Wells Fargo banker, or call the phone number on your statement to speak with a phone banker 24 hours a day, 7 days a week. Your pricing may vary depending on your account relationship. We appreciate your business and look forward to continuing to serve you.

### Credits
Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 05 | 565,476.93 ✓ | Transfer From DDA # 000002679764676 |
| | Feb 11 | 456,082.83 ✓ | Transfer From DDA # 000002679764676 |
| | Feb 18 | 177,484.26 ✓ | Transfer From DDA # 000002679764676 |
| | Feb 19 | 1,048.40 | Paychex Payroll 3426420000434X Cloudnine Resortclubs- |
| | Feb 24 | 444,384.97 ✓ | Transfer From DDA # 000002679764676 |
| | | 1,644,477.39 | Total Electronic Deposits/ Bank Credits |
| | | 1,644,477.39 | Total Credits |

*(handwritten annotations:)* 1625.19 · 1644102.68 · 219.43 · 1646322.01 · (219.43) · (1625.19) · 1644477.39 ✓

Continued on next page

Page 2 of 7
Account Number:                        2679764668
Statement End Date:                    02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

--------------------------------------------------------------------

Debits
  Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 01 | 6,520.96 | WT Fed#09930 International Bank /Ptr/Bnf=bdrc 4 Site, Llc Srf# IN10020107145041 Trn#100201036025 Rfb# 000000064 |
| | Feb 01 | 12,064.48 | Intermountain Vendor Pay 100129 Cust #428995 The Sky Lodge |
| | Feb 01 | 977.58 | State Of Utah Liq Sales Jan 29 498954 Sky Lodge Hotel |
| | Feb 01 | 914.83 | State Of Utah Liq Sales Jan 29 499106 Sky Lodge Hotel |
| | Feb 01 | 671.76 | State Of Utah Liq Sales Jan 29 499109 Sky Lodge Hotel |
| | Feb 01 | 126.96 | Intermountain Vendor Pay 100129 Cust #382846 The Sky Lodge Housekee |
| | Feb 01 | 92.40 | State Of Utah Liq Sales Jan 29 498953 Sky Lodge Hotel |
| | Feb 02 | 356.46 | State Of Utah Liq Sales Jan 30 499285 Sky Lodge Hotel |
| | Feb 04 | 9,354.61 | State Of Utah Liq Sales Feb 03 499903 Sky Lodge Hotel |
| | Feb 08 | 20,131.02 | Intermountain Vendor Pay 100205 Cust #428995 The Sky Lodge |
| | Feb 08 | 1,349.79 | State Of Utah Liq Sales Feb 07 500971 Sky Lodge Hotel |
| | Feb 08 | 241.69 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Feb 09 | 88,893.15 | WT Fed#05859 Wachovia Bank, NA /Ptr/Bnf=crowell & Moring Llp Master Deposit Srf# IN10020911485365 Trn#100209055163 Rfb# 000000065 |
| | Feb 09 | 84,888.79 | WT Fed#01268 JP Morgan Chase Ba /Ptr/Bnf=sidley Austin Llp Srf# IN10020913312253 Trn#100209068891 Rfb# 000000068 |
| | Feb 09 | 23,510.16 | WT Fed#06073 Key Bank National /Ftr/Bnf=durham Jones & Pinegar Srf# IN10020911525188 Trn#100209055687 Rfb# 000000067 |
| | Feb 09 | 15,111.21 | WT Fed#01313 U.S. Bank National /Ftr/Bnf=dorsey & Whitney General Account Srf# IN10020913322749 Trn#100209069005 Rfb# 000000069 |
| | Feb 09 | 10,990.31 | WT Seq#55338 Jones Waldo Holbrook /Bnf=jones Waldo Holbrook & Mc Donough Srf# IN10020911500904 Trn#100209055338 Rfb# 000000066 |

--------------------------------------------------------------------

Continued on next page

Page 3 of 7
Account Number:                2679764668
Statement End Date:            02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 10 | 64,793.23 | Paychex Payroll 34138900000482X Cloudnine Resortclubs- |
| | Feb 10 | 61,547.01 | Paychex Inc. Payroll 34138100031880X Cloudnine Resorts - Sk |
| | Feb 11 | 46,841.26 | Paychex Tps Taxes 020910 34139300002823X Cloudnine Resorts - Sk |
| | Feb 11 | 476.60 | Paychex Eib Invoice 100211 X34144400007910 Wells Fargo Bank |
| | Feb 12 | 1,835.73 | State Of Utah Liq Sales Feb 11 501013 Sky Lodge Hotel |
| | Feb 12 | 1,079.64 | State Of Utah Liq Sales Feb 11 501365 Sky Lodge Hotel |
| | Feb 12 | 726.43 | State Of Utah Liq Sales Feb 11 501015 Sky Lodge Hotel |
| | Feb 12 | 237.45 | Paychex-Hrs Hrs Pmt 13213394 Cloudnine Resorts - S |
| | Feb 16 | 16,701.92 | Intermountain Vendor Pay 100212 Cust #428995 The Sky Lodge |
| | Feb 16 | 719.34 | State Of Utah Liq Sales Feb 13 502282 Sky Lodge Hotel |
| | Feb 16 | 664.52 | State Of Utah Liq Sales Feb 13 501721 Sky Lodge Hotel |
| | Feb 16 | 356.10 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Feb 16 | 243.48 | State Of Utah Liq Sales Feb 13 501723 Sky Lodge Hotel |
| | Feb 16 | 90.72 | State Of Utah Liq Sales Feb 14 502292 Sky Lodge Hotel |
| | Feb 16 | 83.94 | State Of Utah Liq Sales Feb 14 502297 Sky Lodge Hotel |
| | Feb 17 | 23,000.00 | WT Fed#05901 International Bank /Ftr/Bnf=bdrc 4 Site, Llc Srf# IN10021711072659 Trn#100217050573 Rfb# 000000070 |
| | Feb 18 | 1,831.08 | State Of Utah Liq Sales Feb 17 502480 Sky Lodge Hotel |
| | Feb 18 | 828.52 | State Of Utah Liq Sales Feb 17 502482 Sky Lodge Hotel |
| | Feb 18 | 348.00 | State Of Utah Liq Sales Feb 17 502481 Sky Lodge Hotel |
| | Feb 19 | 1,717.55 | State Of Utah Liq Sales Feb 18 502808 Sky Lodge Hotel |
| | Feb 22 | 255.85 | Client Analysis Srvc Chrg 100219 Svc Chge 0110 000002679764668 |
| | Feb 22 | 34,000.00 | WT Fed#07780 JP Morgan Chase Ba /Ftr/Bnf=westlb AG, Ny Branch Srf# IN10022214194499 Trn#100222083963 Rfb# 000000071 |
| | Feb 22 | 5,053.72 | Intermountain Vendor Pay 100219 Cust #428995 The Sky Lodge |
| | Feb 22 | 3,756.65 | State Of Utah Liq Sales Feb 21 503508 Sky Lodge Hotel |

Handwritten annotations: 17,3181.50 diff   1625.19   check was 1602.02   23.7

----------------------------------------------------------------
Continued on next page

Page 4 of 7
Account Number:                    2679764668
Statement End Date:                02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 22 | 808.72 | State Of Utah Liq Sales Feb 20 503032 Sky Lodge Hotel |
| | Feb 22 | 541.66 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Feb 22 | 539.88 | State Of Utah Liq Sales Feb 21 503509 Sky Lodge Hotel |
| | Feb 22 | 191.76 | State Of Utah Liq Sales Feb 20 503059 Sky Lodge Hotel |
| | Feb 22 | 105.17 | State Of Utah Liq Sales Feb 20 503033 Sky Lodge Hotel |
| | Feb 22 | 60.23 | Intermountain Vendor Pay 100219 Cust #382846 The Sky Lodge Housekee |
| | Feb 23 | 3,895.75 | WT Fed#00788 National Bank Of A /Ftr/Bnf=abu Dhabi Authority for Culture & H Srf# IN10022214404235 Trn#100222085433 Rfb# 000000072 |
| | Feb 25 | 55,877.21 | Paychex Inc. Payroll 3431240002417 9X Cloudnine Resorts - Sk |
| | Feb 25 | 49,864.95 | Paychex Payroll 34311900000738X Cloudnine Resortclubs- |
| | Feb 25 | 3,329.44 | State Of Utah Liq Sales Feb 24 503657 Sky Lodge Hotel |
| | Feb 25 | 1,244.32 | State Of Utah Liq Sales Feb 24 503913 Sky Lodge Hotel |
| | Feb 25 | 323.82 | State Of Utah Liq Sales Feb 24 503916 Sky Lodge Hotel |
| | Feb 25 | 263.52 | State Of Utah Liq Sales Feb 24 503980 Sky Lodge Hotel |
| | Feb 25 | 207.50 | State Of Utah Liq Sales Feb 24 503659 Sky Lodge Hotel |
| | Feb 25 | 138.96 | State Of Utah Liq Sales Feb 24 503914 Sky Lodge Hotel |
| | Feb 26 | 38,037.31 | Paychex Tps Taxes 022410 3433000003891X Cloudnine Resorts - Sk |
| | Feb 26 | 604.90 | Opentable Monthly On 022410 17518 Easy Street Brasseri |
| | Feb 26 | 448.08 | Paychex Eib Invoice 100226 X3432480006507 Wells Fargo Bank |
| | Feb 26 | 414.88 | Shift4 Corp SHIFT4Corp C9560 0000213835 |
| | | 700,282.96 | Total Electronic Debits/ Bank Debits |

*(handwritten annotations: 219.43; 3826674 diff 219.43; 701871.69; <1625.19>; <219.43>; 255.85; 700252.96)*

Continued on next page

Page 5 of 7
Account Number:            2679764668
Statement End Date:       02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| | Feb 19 | 79.86 | 20760 | Feb 08 | 206.40 |
| 1678 | Feb 01 | 664.24 | 20761 | Feb 04 | 100.99 |
| 20579* | Feb 02 | 163.96 | 20763* | Feb 22 | 6,526.21 |
| 20599* | Feb 12 | 170.70 | 20764 | Feb 09 | 758.90 |
| 20649* | Feb 02 | 150.00 | 20765 | Feb 10 | 158.75 |
| 20653* | Feb 11 | 194.40 | 20766 | Feb 08 | 137.40 |
| 20656* | Feb 11 | 912.44 | 20767 | Feb 17 | 434.15 |
| 20664* | Feb 02 | 19,095.07 | 20768 | Feb 17 | 1,012.04 |
| 20668* | Feb 02 | 200.00 | 20769 | Feb 25 | 1,610.27 |
| 20688* | Feb 09 | 693.04 | 20771* | Feb 16 | 157.30 |
| 20702* | Feb 04 | 104.40 | 20772 | Feb 17 | 2,263.97 |
| 20709* | Feb 05 | 1,129.72 | 20773 | Feb 17 | 2,282.35 |
| 20710 | Feb 02 | 247.25 | 20774 | Feb 18 | 3,401.07 |
| 20712* | Feb 03 | 881.36 | 20775 | Feb 22 | 79.86 |
| 20713 | Feb 02 | 1,129.82 | 20778* | Feb 23 | 3,084.53 |
| 20714 | Feb 01 | 200.34 | 20780* | Feb 22 | 79.86 |
| 20715 | Feb 02 | 1,395.86 | 20781 | Feb 24 | 85.14 |
| 20716 | Feb 09 | 308.85 | 20782 | Feb 16 | 2,762.87 |
| 20717 | Feb 01 | 1,401.84 | 20783 | Feb 18 | 319.44 |
| 20718 | Feb 01 | 675.00 | 20785* | Feb 12 | 2,331.26 |
| 20719 | Feb 02 | 2,672.17 | 20786 | Feb 24 | 2,399.19 |
| 20720 | Feb 04 | 2,311.20 | 20787 | Feb 24 | 1,546.86 |
| 20721 | Feb 04 | 2,750.00 | 20789* | Feb 16 | 8,591.48 |
| 20722 | Feb 04 | 810.00 | 20790 | Feb 25 | 435.12 |
| 20723 | Feb 02 | 1,728.74 | 20791 | Feb 25 | 9,189.71 |
| 20724 | Feb 01 | 11,100.67 | 20794* | Feb 17 | 1,199.35 |
| 20725 | Feb 02 | 6,615.00 | 20795 | Feb 22 | 1,575.90 |
| 20726 | Feb 05 | 135.00 | 20796 | Feb 22 | 8,908.62 |
| 20727 | Feb 03 | 1,031.37 | 20797 | Feb 23 | 1,944.23 |
| 20728 | Feb 01 | 42,477.39 | 20798 | Feb 18 | 648.08 |
| 20729 | Feb 02 | 326.70 | 20799 | Feb 18 | 11,320.01 |
| 20730 | Feb 02 | 32.19 | 20800 | Feb 25 | 6,676.30 |
| 20732* | Feb 03 | 488.30 | 20801 | Feb 18 | 3,794.80 |
| 20733 | Feb 03 | 922.44 | 20802 | Feb 19 | 157.12 |
| 20734 | Feb 02 | 807.27 | 20803 | Feb 09 | 24,000.00 |
| 20737* | Feb 10 | 192.41 | 20804 | Feb 17 | 4,579.00 |
| 20740* | Feb 04 | 426.87 | 20805 | Feb 19 | 2,332.74 |
| 20741 | Feb 04 | 100.00 | 20806 | Feb 12 | 176.91 |
| 20742 | Feb 01 | 69.51 | 20807 | Feb 12 | 540.00 |
| 20743 | Feb 01 | 1,602.02 | 20808 | Feb 19 | 96.91 |
| 20744 | Feb 03 | 95.50 | 20809 | Feb 22 | 49.44 |
| 20745 | Feb 19 | 1,977.88 | 20810 | Feb 11 | 60.00 |
| 20746 | Feb 22 | 870.00 | 20811 | Feb 22 | 1,386.00 |
| 20747 | Feb 16 | 724.05 | 20813* | Feb 23 | 4,224.72 |
| 20748 | Feb 17 | 2,957.94 | 20814 | Feb 19 | 2,334.90 |
| 20749 | Feb 18 | 113.64 | 20815 | Feb 17 | 103.50 |
| 20750 | Feb 17 | 207.00 | 20816 | Feb 19 | 432.78 |
| 20752* | Feb 17 | 4,386.76 | 20817 | Feb 19 | 180.00 |
| 20753 | Feb 22 | 233.75 | 20820* | Feb 19 | 660.00 |
| 20754 | Feb 25 | 630.00 | 20821 | Feb 17 | 3,146.96 |
| 20755 | Feb 17 | 13,420.72 | 20824* | Feb 17 | 292.59 |
| 20756 | Feb 18 | 373.60 | 20825 | Feb 22 | 2,500.00 |
| 20757 | Feb 18 | 713.85 | 20826 | Feb 22 | 1,587.60 |
| 20758 | Feb 19 | 1,331.53 | 20827 | Feb 25 | 285.00 |
| 20759 | Feb 03 | 939.76 | 20828 | Feb 17 | 605.53 |

Continued on next page

Page 6 of 7
Account Number:          2679764668
Statement End Date:       02/28/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|
| 20829 | Feb 17 | 60.00 | 20870 | Feb 22 | 9,550.00 |
| 20830 | Feb 22 | 193.20 | 20871 | Feb 18 | 1,025.76 |
| 20831 | Feb 22 | 270.77 | 20872 | Feb 19 | 554.89 |
| 20832 | Feb 22 | 650.00 | 20873 | Feb 17 | 8,520.00 |
| 20833 | Feb 11 | 60.00 | 20874 | Feb 18 | 104.43 |
| 20835* | Feb 11 | 409.91 | 20875 | Feb 22 | 2,201.43 |
| 20836 | Feb 19 | 18,075.00 | 20876 | Feb 22 | 42.01 |
| 20837 | Feb 19 | 842.48 | 20878* | Feb 25 | 650.00 |
| 20838 | Feb 24 | 390.74 | 20880* | Feb 19 | 1,142.54 |
| 20839 | Feb 22 | 5,851.60 | 20881 | Feb 17 | 3,320.00 |
| 20840 | Feb 18 | 886.54 | 20883* | Feb 19 | 1,773.27 |
| 20841 | Feb 16 | 346.40 | 20885* | Feb 19 | 6,143.00 |
| 20842 | Feb 16 | 244.15 | 20887* | Feb 17 | 2,218.46 |
| 20843 | Feb 16 | 461.22 | 20888 | Feb 22 | 233.75 |
| 20844 | Feb 10 | 1,165.10 | 20889 | Feb 22 | 3,081.42 |
| 20845 | Feb 11 | 38.67 | 20891* | Feb 19 | 1,315.93 |
| 20846 | Feb 10 | 30.85 | 20892 | Feb 19 | 300.00 |
| 20847 | Feb 11 | 128.22 | 20893^ | Feb 19 | 655.99 |
| 20849* | Feb 11 | 156.30 | 20894 | Feb 22 | 387.32 |
| 20850 | Feb 11 | 54.92 | 20895 | Feb 19 | 762.16 |
| 20851 | Feb 12 | 863.13 | 20896 | Feb 18 | 99.32 |
| 20852 | Feb 11 | 1,000.00 | 20897 | Feb 18 | 76.40 |
| 20853 | Feb 22 | 291.00 | 20898 | Feb 19 | 1,533.38 |
| 20854 | Feb 16 | 337.00 | 20899 | Feb 24 | 84.36 |
| 20855 | Feb 17 | 810.78 | 20945* | Feb 22 | 700.00 |
| 20856 | Feb 17 | 246.39 | 20948* | Feb 22 | 276.00 |
| 20857 | Feb 17 | 257.65 | 20969* | Feb 22 | 5,037.79 |
| 20858 | Feb 16 | 857.25 | 20980* | Feb 22 | 500.00 |
| 20859 | Feb 19 | 188.64 | 20982* | Feb 22 | 484.00 |
| 20860 | Feb 19 | 40.08 | 20986* | Feb 22 | 54.30 |
| 20861 | Feb 22 | 1,210.00 | 20987 | Feb 24 | 297.25 |
| 20862 | Feb 18 | 3,807.32 | 20988 | Feb 23 | 1,324.46 |
| 20863 | Feb 19 | 602.00 | 20989 | Feb 22 | 699.80 |
| 20864 | Feb 18 | 367.00 | 20990 | Feb 25 | 328.83 |
| 20865 | Feb 19 | 997.69 | 20991 | Feb 24 | 333.90 |
| 20866 | Feb 24 | 700.00 | 20992 | Feb 26 | 1,945.85 |
| 20867 | Feb 17 | 224.27 | 20993 | Feb 23 | 142,228.40 |
| 20868 | Feb 26 | 301.03 | 20994 | Feb 24 | 267.67 |
| 20869 | Feb 19 | 2,390.41 | 20996* | Feb 25 | 636.00 |

*Gap in check sequence          517,825.27   Total Checks Paid
^ Check converted to an electronic format by your payee or designated
representative.  Checks converted to electronic format cannot
be returned, copied or imaged.  See section below for item details.

Converted check information
Check        Description
............................................................
The following checks were converted to electronic
transactions.  Image not available.
20893    Snyderville Basi Debits          020893
         7589773Ec

............................................................
         1,218,108.23   Total Debits

12/8/08.33

930.10

------------------------------------------------------------
Continued on next page

```
                                      Page 7 of 7
                                      Account Number:              2679764668
      EASY STREET PARTNERS, LLC       Statement End Date:           02/28/10
      DBA THE SKYLODGE
```

--------------------------------------------------------------------------

**Daily Ledger Balance Summary**

| Date   | Balance     | Date   | Balance     |
|--------|-------------|--------|-------------|
| Jan 31 | 306,696.56  | Feb 12 | 734,792.30  |
| Feb 01 | 227,136.58  | Feb 16 | 701,450.56  |
| Feb 02 | 192,216.09  | Feb 17 | 625,901.15  |
| Feb 03 | 187,857.36  | Feb 18 | 773,326.55  |
| Feb 04 | 171,899.29  | Feb 19 | 725,756.22  |
| Feb 05 | 736,111.50  | Feb 22 | 624,930.95  |
| Feb 08 | 714,045.20  | Feb 23 | 468,228.86  |
| Feb 09 | 464,890.79  | Feb 24 | 906,508.72  |
| Feb 10 | 337,003.44  | Feb 25 | 774,817.77  |
| Feb 11 | 742,753.55  | Feb 26 | 733,065.72  |

      Average Daily Ledger Balance          622,747.72

--------------------------------------------------------------------------
Effective April 1, 2010, the following account fees associated with your
account are changing/being added:

Deposited Check - On Us - $0.11
Deposited Check - Transit - $0.11
Deposited Check - Local Clearing - $0.11
Branch Deposit Correction - $7.50
Wire Transfer (Voice Drawdown) - $20.00
Wire Transfer (International Book Transfer Credit) - $6.00
Incoming/Outgoing Domestic Collection with or without Documentation and Inbound
without Entry Claims - $25.00
Foreign Drafts - $30.00
International Item Collection of $250 or more - $75.00
Zero Balance Master Account Maintenance - $45.00

If your account is currently charged on the 20th calendar day of the month,
going forward it will be charged on the 11th calendar day of the month for the
bank services you use.

For questions, please contact your Wells Fargo banker, or call the phone number
on your statement to speak with a phone banker 24 hours a day, 7 days a week.
Your pricing may vary depending on your account relationship. We appreciate
your business and look forward to continuing to serve you.

--------------------------------------------------------------------------
Thank you for banking with Wells Fargo.                    Member FDIC

**DEBTOR**   EASY STREET PARTNERS          **CASE NO**   09-29907

**Form 2-G**
**NARRATIVE**
**For Period Ending February 28, 2010**

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which may have occurred subsequent to the report date.**

Easy Street Partners' disclosure statement was approved by the Court and solicitation packages containing the disclosure statement, the plan of reorganization, a notice, the Court's order approving the disclosure statement, and a ballot were served on creditors.

Potential Plan Funders were identified and two finalists were selected who are completing final due diligence and negotiation with the Debtor.

Operational highlights:

Easy Street Partners' operations were affected in the first two weeks of the month by a series of major winter storms that hit the Eastern seaboard and Chicagoland markets.  The weather not only hampered air schedules but also affected client bookings from the East coming to Utah as they had record snow levels at resorts in New Hampshire and Vermont.  The month recovered after the Presidents' Day weekend and the city posted solid gains against prior year during this period.  The property occupancy was negatively affected to a significant level against plan during the first two weeks of the month, which impacted the overall month's gross revenue performance.

The city posted a 53% lodging occupancy and the property posted an overall 50% occupancy for the month.  The city was 6.0% ahead of prior year in rooms occupied and, while the property was up 10% over 2009 for room nights sold, it was 28% below plan.  The restaurant business levels for covers served were up over prior year by 17% and 7% behind plan due to lower than anticipated in-house guests.  The spa saw a 5% increase in treatments sold in the month over prior year.

Even though the room occupancy was below plan, the property posted a net operating profit of $293,508 that exceeded plan by $59,374 on gross revenues, which in turn fell behind plan by $118,041.  This represented a 42.1% NOI and is the result of departments adjusting quickly to lower business levels and reining in costs where possible.  Against the prior year the property continued to improve its financial performance over 2009, posting a 44% increase over prior year in net operating profit.  The NOI for 2009 was 33.5% versus 42.1 in 2010.

The property continued to be ranked the number one hotel property in Park City on Trip Advisor.  In February, Easy Street Brasserie was elevated to the #1 restaurant in Trip Advisor and Amatsu Spa was ranked as the #1 Hotel Spa.  According to the Trip Advisor Review Metrix owner analysis, Sky Lodge had a 91.8% positive rating versus Stein Ericksen at 70.1% and all Park City hotels at 87.1%.