**DEBTOR**    EASY STREET PARTNERS, LLC     **MONTHLY OPERATING REPORT**
                                                  CHAPTER 11

**CASE NO.**    09-29907

## Form 2-A
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period March 1 to March 31, 2010

**Accounting Method**    |   x   | Accrual Basis         | Cash Basis

---

### *THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH*

Mark On Box Each
Required Document

Debtor must attach each of the following reports/documents unles the U.S. Trustee has waived the requirement in writing. File the original with the Clerk of Court. Sup,it a duplicate, with original signature, to the U.S. Trustee

| Report /Document Wavied | Previously Waived | REQUIRED REPORTS / DOCUMENTS |
|---|---|---|
| X | | 1. Cash Receipts and Disbursement Schedule (Form 2-B) |
| X | | 2. Balance Sheet (Form 2-C) |
| X | | 3. Profit and Loss Statement (Form 2-D) |
| X | | 4. Supporting Schedules (Form 2-E) |
| X | | 5. Quarterly Fee Summary (Form 2-F) |
| X | | 6. Narrative (Form 2-G) |
| X | | 7. Bank Statements for All Bank Accounts |
| X | | 8. Bank Statement Reconciliations for all Bank Accounts |

---

*I declare under the penalty of perjury that the following Monthly Operating Reoprt, and any attachements thereto are true, accurate, and correct to the best of my knowledge and belief.*

Executed on *Apr. 15, 2010*  Print Name  William H Shoaf

Signature

Tittle    Manager

**DEBTOR** EASY STREET PARTNERS, LLC         **CASE NO.**         09-29907

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period March 1 to March 31, 2010

ch 1 to March 31, 2010

| CASH FLOW SUMMARY | | CURRENT MONTH | | ACCUMULATED | |
|---|---|---|---|---|---|
| **1. Beginning  Cash Balance** | $ | 1,179,823.14 | 1 | $ 1,179,823.14 | 1 |
| 2. Cash Receipts | | | | | |
| Operations | $ | 725,459.12 | $ | 725,459.12 | |
| Sales of Assets | $ | - | $ | | |
| Loans / Advances | | | $ | | |
| Funds from Escrow Accounts | $ | - | $ | - | |
| | | | $ | - | |
| | | | $ | | |
| Total Cash Receipts | $ | 725,459.12 | $ | 725,459.12 | |
| 3. Cash Disbursements | | | | | |
| Operations | $ | 802,627.55 | $ | 802,627.55 | |
| Debt Service/Secured Loan Payment | $ | 34,000.00 | $ | 34,000.00 | |
| Professional Fees/US Trustee Fees | $ | 225,000.00 | $ | 225,000.00 | |
| Owner Rental Commissions | $ | - | $ | - | |
| HOA Dues - Residential & Commercial | $ | - | $ | - | |
| Reorganization Costs | $ | - | $ | - | |
| Total Cash Disbursements | $ | 1,061,627.55 | $ | 1,061,627.55 | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | $ | (336,168.43) | $ | (336,168.43) | |
| **5. End Cash Balance (to Form 2-C)** | $ | 843,654.71 | 2 | $ 843,654.71 | 2 |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance | |
|---|---|---|---|
| Petty Cash | | | |
| DIP Operating Account | | $ | 843,654.71 |
| DIP State Tax Account | | $ | - |
| DIP Payroll Account | | $ | - |
| Other Operating Account | | $ | - |
| Other Interest Bearing Account | | $ | - |
| TOTAL | | $ | 843,654.71 | 3 |
| (must agree with Ending Cash Balance above) | | | |

(1) Accumulated beginning cash balance is the cash available at the commencement of the case
    Current month beginning cash balance should equal the previous month ending balance
(2) All cash balance should be the same

**DEBTOR** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period March 1 to March 31, 2010

**CASH RECEIPTS DETAIL**          **Account No.**

*(ATTACH ADDITONAL SHEETS AS NECESSARY)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

Please see exhibit 1

Total Cash Receipts _____ 1

(1) Total for all accounts should agree with the total cash receipts listed on Form 2-B, page 1

**DEBTOR** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
#### For Period March 1 to March 31, 2010

**CASH DISBURSEMENTS DETAIL**          **Account No.**          [                    ]

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

Please see exhibit 2

**Total Cash Disbursements** _____ 1

(1) Total for all accounts should agree with the total cash disbursements listed on Form 2-B, page 1

2-B

3:45 PM

04/13/10

Accrual Basis

# Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### March 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| **Mar 10** | | | | | | |
| Bill Pmt -Check | 3/1/2010 | wire0... | Sidley Austin | | 74,356.73 | -74,356.73 |
| Bill Pmt -Check | 3/1/2010 | wire0... | Dorsey & Whitney | | 25,643.27 | -100,000.00 |
| Bill Pmt -Check | 3/1/2010 | ach0... | UDABC | | 2,031.22 | -102,031.22 |
| Bill Pmt -Check | 3/1/2010 | ach0... | Pacific Seafood - Utah | | 692.16 | -102,723.38 |
| Bill Pmt -Check | 3/1/2010 | ach0... | Sysco Intermountain Food Service | | 12,977.41 | -115,700.79 |
| Bill Pmt -Check | 3/2/2010 | 21028 | Wasatch Meats | | 1,731.89 | -117,432.68 |
| Bill Pmt -Check | 3/2/2010 | 21029 | Rabotnicoff Pablo | | 386.31 | -117,818.99 |
| Bill Pmt -Check | 3/2/2010 | 21030 | Nationwide Drafting & Office Supp... | | 587.34 | -118,406.33 |
| Bill Pmt -Check | 3/2/2010 | wire0... | Crowell & Moring LLP | | 90,114.24 | -208,520.57 |
| Bill Pmt -Check | 3/2/2010 | wire0... | Durham Jones & Pinegar | | 17,908.51 | -226,429.08 |
| Bill Pmt -Check | 3/2/2010 | wire0... | Jones Waldo Holbrook & McDono... | | 11,708.64 | -238,137.72 |
| Bill Pmt -Check | 3/2/2010 | 21031 | Wrona Law Office, P.C. | | 5,268.61 | -243,406.33 |
| Bill Pmt -Check | 3/2/2010 | 21032 | Ames, Jonathan & Joanna 405/50... | | 331.28 | -243,737.61 |
| Bill Pmt -Check | 3/2/2010 | 21033 | Hillyard, Dane and Sundee PH C | | 9,681.75 | -253,419.36 |
| Bill Pmt -Check | 3/2/2010 | 21034 | Hillyard, Dane and Sundee PH F | | 311.12 | -253,730.48 |
| Bill Pmt -Check | 3/2/2010 | 21035 | Summit County Assessor | | 5,406.90 | -259,137.38 |
| Bill Pmt -Check | 3/2/2010 | 21036 | Union Square HOA- rental pmts | | 251.77 | -259,389.15 |
| Bill Pmt -Check | 3/2/2010 | ach0... | UDABC | | 421.06 | -259,810.21 |
| Bill Pmt -Check | 3/3/2010 | 21037 | Step Saver Inc. | | 263.58 | -260,073.79 |
| Bill Pmt -Check | 3/4/2010 | 21038 | Wasatch Meats | | 482.80 | -260,556.59 |
| Bill Pmt -Check | 3/4/2010 | 21039 | M & M Distributing | | 76.40 | -260,632.99 |
| Bill Pmt -Check | 3/4/2010 | 21040 | Nationwide Drafting & Office Supp... | | 82.66 | -260,715.65 |
| Bill Pmt -Check | 3/4/2010 | ach0... | UDABC | | 6,120.70 | -266,836.35 |
| Bill Pmt -Check | 3/4/2010 | ach0... | UDABC | | 601.13 | -267,437.48 |
| General Journal | 3/5/2010 | 69 | | 104,850.67 | | -162,586.81 |
| Bill Pmt -Check | 3/5/2010 | wire0... | BDRC 4 Site. LLC | | 23,000.00 | -185,586.81 |
| Bill Pmt -Check | 3/5/2010 | 21041 | Aetna | | 8,206.00 | -193,792.81 |
| Bill Pmt -Check | 3/5/2010 | 21042 | All Seasons Resort Reservations | | 2,276.98 | -196,069.79 |
| Bill Pmt -Check | 3/5/2010 | 21043 | Alsco | | 2,584.87 | -198,654.66 |
| Bill Pmt -Check | 3/5/2010 | 21044 | American Liberty Insurance | | 3,320.00 | -201,974.66 |
| Bill Pmt -Check | 3/5/2010 | 21045 | Barrows, Shaun | | 600.00 | -202,574.66 |
| Bill Pmt -Check | 3/5/2010 | 21046 | Black, Jacey | | 60.00 | -202,634.66 |
| Bill Pmt -Check | 3/5/2010 | 21047 | Bobarek, Scott | 0.00 | | -202,634.66 |
| Bill Pmt -Check | 3/5/2010 | 21048 | Bollinger, Ashley | | 220.00 | -202,854.66 |
| Bill Pmt -Check | 3/5/2010 | 21049 | Dental Select | | 250.62 | -203,105.28 |
| Bill Pmt -Check | 3/5/2010 | 21050 | Ecolab | | 602.00 | -203,707.28 |
| Bill Pmt -Check | 3/5/2010 | 21051 | Home Depot Credit Services | | 353.20 | -204,060.48 |
| Bill Pmt -Check | 3/5/2010 | 21052 | Muzak | | 233.75 | -204,294.23 |
| Bill Pmt -Check | 3/5/2010 | 21053 | Nella | | 180.00 | -204,474.23 |
| Bill Pmt -Check | 3/5/2010 | 21054 | Peak Mobile Communications | | 108.87 | -204,583.10 |
| Bill Pmt -Check | 3/5/2010 | 21055 | Personal Travel Management | | 680.00 | -205,263.10 |
| Bill Pmt -Check | 3/5/2010 | 21056 | Powers, William-Trustee | | 269.45 | -205,532.55 |
| Bill Pmt -Check | 3/5/2010 | 21057 | Questar Gas Company | | 13,603.62 | -219,136.17 |
| Bill Pmt -Check | 3/5/2010 | 21058 | Qwest Long Distance-435-658-2500 | | 605.53 | -219,741.70 |
| Bill Pmt -Check | 3/5/2010 | 21059 | Ripley, Brenda Trustee | | 81.47 | -219,823.17 |
| Bill Pmt -Check | 3/5/2010 | 21060 | Saunders, Carmen | | 28.50 | -219,851.67 |
| Bill Pmt -Check | 3/5/2010 | 21061 | Sesac | | 382.80 | -220,234.47 |
| Bill Pmt -Check | 3/5/2010 | 21062 | Small Luxury Hotels | | 857.43 | -221,091.90 |
| Bill Pmt -Check | 3/5/2010 | 21063 | Stephen Monticone | | 60.00 | -221,151.90 |
| Bill Pmt -Check | 3/5/2010 | 21064 | Triar Seafood Company | | 463.24 | -221,615.14 |
| Bill Pmt -Check | 3/5/2010 | 21065 | US Trustee Payment Center | | 1,628.31 | -223,243.45 |
| Bill Pmt -Check | 3/5/2010 | 21066 | Utah.com | | 1,112.50 | -224,355.95 |
| Bill Pmt -Check | 3/5/2010 | 21067 | Wesser, Alfred | | 10.00 | -224,365.95 |
| Bill Pmt -Check | 3/5/2010 | 21068 | Whitney Advertising & Design | | 2,265.80 | -226,631.75 |
| Bill Pmt -Check | 3/5/2010 | 21069 | Wink, Matt | | 600.00 | -227,231.75 |
| Bill Pmt -Check | 3/5/2010 | 21070 | Xandria Salonen | | 157.88 | -227,389.63 |
| Bill Pmt -Check | 3/5/2010 | 21071 | Noel, Marisol | | 867.86 | -228,257.49 |
| Bill Pmt -Check | 3/5/2010 | 21072 | Susanibar, Ana | | 724.99 | -228,982.48 |
| Bill Pmt -Check | 3/5/2010 | 21073 | Wells Fargo Equipment Finance | | 886.54 | -229,869.02 |
| Bill Pmt -Check | 3/5/2010 | 21074 | HY-KO Supply Co. | | 414.31 | -230,283.33 |
| Bill Pmt -Check | 3/5/2010 | ach0... | UDABC | | 448.16 | -230,731.49 |
| Bill Pmt -Check | 3/5/2010 | ach0... | UDABC | | 2,329.38 | -233,060.87 |
| Bill Pmt -Check | 3/8/2010 | 21075 | Swire Coca-Cola USA | | 180.60 | -233,241.47 |
| Bill Pmt -Check | 3/8/2010 | 21076 | Architectural Building Supply | 0.00 | | -233,241.47 |
| Bill Pmt -Check | 3/8/2010 | 21077 | Architectural Building Supply | | 416.00 | -233,657.47 |
| Bill Pmt -Check | 3/8/2010 | ach0... | Pacific Seafood - Utah | | 722.11 | -234,379.58 |
| Bill Pmt -Check | 3/8/2010 | ach0... | Sysco Intermountain Food Service | | 12,490.45 | -246,870.03 |

Page 1

## Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### March 2010

3:45 PM

04/13/10

Accrual Basis

| Type | Date | Num | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| | | | | | 1,388.00 | -248,238.03 |
| Bill Pmt -Check | 3/8/2010 | 21078 | Alpine Adventures | 0.00 | | -248,238.03 |
| Bill Pmt -Check | 3/8/2010 | 21079 | Space Place Storage - The | | 1,675.91 | -249,913.94 |
| Bill Pmt -Check | 3/8/2010 | 21080 | Wasatch Meats | | 68.04 | -249,981.98 |
| Bill Pmt -Check | 3/8/2010 | ach0... | UDABC | | 79.92 | -250,061.90 |
| Bill Pmt -Check | 3/8/2010 | ach0... | UDABC | | 1,454.10 | -251,516.00 |
| Bill Pmt -Check | 3/8/2010 | ach0... | UDABC | | 721.16 | -252,237.16 |
| Bill Pmt -Check | 3/8/2010 | ach0... | UDABC | | 257.00 | -252,494.16 |
| Bill Pmt -Check | 3/9/2010 | 21081 | Swire Coca-Cola USA | | 1,006.07 | -253,500.23 |
| Bill Pmt -Check | 3/10/2010 | 21082 | Air Filter Sales & Service Inc | | 1,509.30 | -255,009.53 |
| Bill Pmt -Check | 3/10/2010 | 21083 | Wasatch Meats | | 139.92 | -255,149.45 |
| Bill Pmt -Check | 3/10/2010 | ach0... | UDABC | | 2,613.56 | -257,763.01 |
| Bill Pmt -Check | 3/10/2010 | ach0... | UDABC | | 250.00 | -258,013.01 |
| Bill Pmt -Check | 3/11/2010 | 21084 | ALC Snow Removal | | 1,477.96 | -259,490.97 |
| Bill Pmt -Check | 3/11/2010 | 21085 | Alsco | | 523.56 | -260,014.53 |
| Bill Pmt -Check | 3/11/2010 | 21086 | Appliance Sales & Service | | 500.00 | -260,514.53 |
| Bill Pmt -Check | 3/11/2010 | 21087 | Barrows, Shaun | | 40.08 | -260,554.61 |
| Bill Pmt -Check | 3/11/2010 | 21088 | Bevco2 | | 24,375.65 | -284,930.26 |
| Bill Pmt -Check | 3/11/2010 | 21089 | CloudNine Resorts SL- Managem... | | 480.00 | -285,410.26 |
| Bill Pmt -Check | 3/11/2010 | 21090 | Curb It Recycling | | 6,876.00 | -292,286.26 |
| Bill Pmt -Check | 3/11/2010 | 21091 | Deer Valley Resort | | 100.00 | -292,386.26 |
| Bill Pmt -Check | 3/11/2010 | 21092 | Dollar Inc. | 0.00 | | -292,386.26 |
| Bill Pmt -Check | 3/11/2010 | 21093 | Ekblad, Bill | | 59.57 | -292,445.83 |
| Bill Pmt -Check | 3/11/2010 | 21094 | Folker, Amy | | 8,000.00 | -300,445.83 |
| Bill Pmt -Check | 3/11/2010 | 21095 | Gemstone | | 151.34 | -300,597.17 |
| Bill Pmt -Check | 3/11/2010 | 21096 | Hasler, Inc. | | 215.04 | -300,812.21 |
| Bill Pmt -Check | 3/11/2010 | 21097 | Home Depot Credit Services | | 162.00 | -300,974.21 |
| Bill Pmt -Check | 3/11/2010 | 21098 | Intaglo Corporation | | 710.55 | -301,684.76 |
| Bill Pmt -Check | 3/11/2010 | 21099 | Liquor Leasing & Service, L.C. | | 950.97 | -302,635.73 |
| Bill Pmt -Check | 3/11/2010 | 21100 | Living Creations Inc | | 1,040.00 | -303,675.73 |
| Bill Pmt -Check | 3/11/2010 | 21101 | Mogul Ski World | | 103.40 | -303,779.13 |
| Bill Pmt -Check | 3/11/2010 | 21102 | Muir | | 16.03 | -303,795.16 |
| Bill Pmt -Check | 3/11/2010 | 21103 | Peak Mobile Communications | | 712.50 | -304,507.66 |
| Bill Pmt -Check | 3/11/2010 | 21104 | Personal Travel Management | | 1,326.00 | -305,833.66 |
| Bill Pmt -Check | 3/11/2010 | 21105 | Premier Transportion | | 221.70 | -306,055.36 |
| Bill Pmt -Check | 3/11/2010 | 21106 | Ruud Steele Travel Inc | | 40.04 | -306,095.40 |
| Bill Pmt -Check | 3/11/2010 | 21107 | Sanders, Joi | | 4,914.84 | -311,010.24 |
| Bill Pmt -Check | 3/11/2010 | 21108 | Schindler Elevator Corporation | | 372.00 | -311,382.24 |
| Bill Pmt -Check | 3/11/2010 | 21109 | Stratton Travel | | 500.00 | -311,882.24 |
| Bill Pmt -Check | 3/11/2010 | 21110 | Taylor, Joshua Stephen | | 848.03 | -312,730.27 |
| Bill Pmt -Check | 3/11/2010 | 21111 | Triar Seafood Company | | 158.70 | -312,888.97 |
| Bill Pmt -Check | 3/11/2010 | 21112 | USA Today | | 700.00 | -313,588.97 |
| Bill Pmt -Check | 3/11/2010 | 21113 | Wink, Matt | 0.00 | | -313,588.97 |
| Bill Pmt -Check | 3/11/2010 | 21114 | Abbott, Monique | | 114.00 | -313,702.97 |
| Bill Pmt -Check | 3/11/2010 | 21115 | American Express Travel - 2 | 323,963.13 | | 10,260.16 |
| General Journal | 3/11/2010 | 73 | | | 1,000.00 | 9,260.16 |
| Bill Pmt -Check | 3/12/2010 | 21116 | Abbott, Monique | | 153.20 | 9,106.96 |
| Bill Pmt -Check | 3/12/2010 | 21117 | Swire Coca-Cola USA | | 747.75 | 8,359.21 |
| Bill Pmt -Check | 3/12/2010 | 21118 | Swire Coca-Cola USA | | 1,743.87 | 6,615.34 |
| Bill Pmt -Check | 3/12/2010 | ach0... | UDABC | | 142,558.14 | -135,942.80 |
| General Journal | 3/12/2010 | 87 | | | 561.49 | -136,504.29 |
| General Journal | 3/12/2010 | 88 | | | 538.63 | -137,042.92 |
| Bill Pmt -Check | 3/13/2010 | 21119 | Catacora, Edgar | | 367.08 | -137,410.00 |
| Bill Pmt -Check | 3/13/2010 | 21120 | De La Torre, Stefano | | 523.92 | -137,933.92 |
| Bill Pmt -Check | 3/13/2010 | 21121 | Mavlia, Gonzalo | | 408.09 | -138,342.01 |
| Bill Pmt -Check | 3/13/2010 | 21122 | Perez-Garreaud Luanna | | 480.12 | -138,822.13 |
| General Journal | 3/15/2010 | 20918 | | 1,519.88 | | -136,822.13 |
| General Journal | 3/15/2010 | 20918 | | | 1,519.88 | -138,342.01 |
| Bill Pmt -Check | 3/15/2010 | 21123 | Gross, Merrick and Rosa-301/201A | | 2,477.53 | -140,819.54 |
| Bill Pmt -Check | 3/15/2010 | 21124 | Wasatch Meats | | 494.40 | -141,313.94 |
| Bill Pmt -Check | 3/15/2010 | 21125 | Guzman, Relvi | | 407.64 | -141,721.58 |
| Bill Pmt -Check | 3/15/2010 | ach0... | Pacific Seafood - Utah | 0.00 | | -141,721.58 |
| Bill Pmt -Check | 3/15/2010 | ach0... | Sysco Intermountain Food Service | | 10,910.18 | -152,631.76 |
| Bill Pmt -Check | 3/15/2010 | ach0... | Sysco Intermountain Food Service | | 3,271.95 | -155,903.71 |
| Bill Pmt -Check | 3/15/2010 | ach0... | UDABC | | 636.45 | -156,540.16 |
| Bill Pmt -Check | 3/16/2010 | 21126 | HY-KO Supply Co. | | 1,617.37 | -158,157.53 |
| Bill Pmt -Check | 3/16/2010 | 21127 | Wasatch Meats | 219.43 | | -157,938.10 |
| General Journal | 3/16/2010 | 99 | | | 632.27 | -158,570.37 |
| Bill Pmt -Check | 3/17/2010 | 21128 | Wasatch Meats | | 134.66 | -158,705.03 |
| Bill Pmt -Check | 3/17/2010 | 21129 | Step Saver Inc. | | | |

**Sky Lodge Hotel-Cash Disbursements**
**Custom Transaction Detail Report**
March 2010

3:45 PM

04/13/10

Accrual Basis

| Type | Date | Num | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 3/17/2010 | 21130 | Ponce De Leon, Gustavo | | 1,100.59 | -159,805.62 |
| Bill Pmt -Check | 3/17/2010 | ach0... | UDABC | | 168.00 | -159,973.62 |
| Bill Pmt -Check | 3/18/2010 | 21132 | Swire Coca-Cola USA | | 205.60 | -160,179.22 |
| Bill Pmt -Check | 3/18/2010 | 21133 | ADT Security Services Inc | | 133.56 | -160,312.78 |
| Bill Pmt -Check | 3/18/2010 | 21134 | Alsco | | 1,426.64 | -161,739.42 |
| Bill Pmt -Check | 3/18/2010 | 21135 | Barrows, Shaun | 0.00 | | -161,939.42 |
| Bill Pmt -Check | 3/18/2010 | 21135 | Barrows, Shaun | | 200.00 | -161,939.42 |
| Bill Pmt -Check | 3/18/2010 | 21136 | BDRC 4 Site. LLC | | 550.00 | -162,489.42 |
| Bill Pmt -Check | 3/18/2010 | 21137 | Bollinger, Ashley | | 244.15 | -162,733.57 |
| Bill Pmt -Check | 3/18/2010 | 21138 | Child Support Services | | 1,765.31 | -164,498.88 |
| Bill Pmt -Check | 3/18/2010 | 21139 | Colorado Casualty Insurance Co | | 857.21 | -165,356.09 |
| Bill Pmt -Check | 3/18/2010 | 21140 | Comcast | | 113.64 | -165,469.73 |
| Bill Pmt -Check | 3/18/2010 | 21141 | Ecolab | | 343.85 | -165,813.58 |
| Bill Pmt -Check | 3/18/2010 | 21142 | EM Systems | | 352.61 | -166,166.19 |
| Bill Pmt -Check | 3/18/2010 | 21143 | Five 9's Communication | | 470.58 | -166,636.77 |
| Bill Pmt -Check | 3/18/2010 | 21144 | Home Depot Credit Services | | 805.96 | -167,442.73 |
| Bill Pmt -Check | 3/18/2010 | 21145 | Hotel Amenities Resources LLC | | 90.00 | -167,532.73 |
| Bill Pmt -Check | 3/18/2010 | 21146 | Intermountain Drug Testing | | 132.92 | -167,665.65 |
| Bill Pmt -Check | 3/18/2010 | 21147 | Muir | 0.00 | | -167,665.65 |
| Bill Pmt -Check | 3/18/2010 | 21148 | Pacific Seafood - Utah | | 2,676.71 | -170,342.36 |
| Bill Pmt -Check | 3/18/2010 | 21149 | Park City Municipal Corp. | | 1,754.10 | -172,096.46 |
| Bill Pmt -Check | 3/18/2010 | 21150 | Peets Coffee & Tea | | 3,131.42 | -175,227.88 |
| Bill Pmt -Check | 3/18/2010 | 21151 | Philadelphia Insurance | | 249.83 | -175,477.71 |
| Bill Pmt -Check | 3/18/2010 | 21152 | Powers, William-Trustee | | 1,450.00 | -176,927.71 |
| Bill Pmt -Check | 3/18/2010 | 21153 | Premier Transportion | | 179.51 | -177,107.22 |
| Bill Pmt -Check | 3/18/2010 | 21154 | Proforma | | 1,748.40 | -178,855.62 |
| Bill Pmt -Check | 3/18/2010 | 21155 | Qwest-435-111-7091 | | 375.00 | -179,230.62 |
| Bill Pmt -Check | 3/18/2010 | 21156 | Renegade Oil Inc | | 550.84 | -179,781.46 |
| Bill Pmt -Check | 3/18/2010 | 21157 | Special Request Shopping Services | 0.00 | | -179,781.46 |
| Bill Pmt -Check | 3/18/2010 | 21158 | Taylor, Joshua Stephen | | 1,512.12 | -181,293.58 |
| Bill Pmt -Check | 3/18/2010 | 21159 | Triar Seafood Company | | 59,202.93 | -240,496.51 |
| Bill Pmt -Check | 3/18/2010 | 21160 | Utah State Tax Commission | | 125.00 | -240,621.51 |
| Bill Pmt -Check | 3/18/2010 | 21161 | WebFire Training. LLC | | 6,678.87 | -247,300.38 |
| Bill Pmt -Check | 3/18/2010 | 21162 | Whitney Advertising & Design | | 219.00 | -247,519.38 |
| Bill Pmt -Check | 3/18/2010 | 21163 | Win Wholesale | | 1,000.00 | -248,519.38 |
| Bill Pmt -Check | 3/18/2010 | 21164 | Wink, Matt | | 208.43 | -248,727.81 |
| Bill Pmt -Check | 3/18/2010 | 21165 | Xandria Salonen | | 348.60 | -249,076.41 |
| Bill Pmt -Check | 3/18/2010 | 21167 | Child Support Services | | 700.00 | -249,776.41 |
| Bill Pmt -Check | 3/18/2010 | 21168 | Taylor, Joshua Stephen | | 4,446.16 | -254,222.57 |
| Bill Pmt -Check | 3/18/2010 | wire0... | BDRC 4 Site. LLC | 203,016.21 | | -51,206.36 |
| General Journal | 3/19/2010 | 96 | | 0.00 | | -51,206.36 |
| Bill Pmt -Check | 3/19/2010 | 21173 | Kasimoto, Meggie | 0.00 | | -51,206.36 |
| Bill Pmt -Check | 3/19/2010 | 21174 | Pacheco, Leyla | | 566.75 | -51,773.11 |
| Bill Pmt -Check | 3/19/2010 | 21175 | Kasimoto, Meggie | | 1,039.37 | -52,812.48 |
| Bill Pmt -Check | 3/19/2010 | 21176 | Pacheco, Leyla | | 1,616.59 | -54,429.07 |
| Bill Pmt -Check | 3/19/2010 | 21177 | Wasatch Meats | | 61.70 | -54,490.77 |
| Bill Pmt -Check | 3/19/2010 | 21178 | Swire Coca-Cola USA | | 2,354.22 | -56,844.99 |
| Bill Pmt -Check | 3/19/2010 | ach0... | UDABC | | 855.78 | -57,700.77 |
| Bill Pmt -Check | 3/19/2010 | ach0... | UDABC | | | -57,700.77 |
| Bill Pmt -Check | 3/20/2010 | 21181 | Avila, Alexandra | 0.00 | | -57,700.77 |
| Bill Pmt -Check | 3/20/2010 | 21182 | Pacheco, Laury | 0.00 | | -57,700.77 |
| Bill Pmt -Check | 3/20/2010 | | Avila, Alexandra | 0.00 | | -57,700.77 |
| Bill Pmt -Check | 3/20/2010 | | Pacheco, Laury | 0.00 | | -58,406.27 |
| Bill Pmt -Check | 3/20/2010 | 21201 | Avila, Alexandra | | 705.50 | -59,049.38 |
| Bill Pmt -Check | 3/20/2010 | 21202 | Pacheco, Laury | | 643.11 | -59,477.88 |
| Bill Pmt -Check | 3/22/2010 | 21203 | Wasatch Meats | | 428.50 | -59,843.26 |
| Bill Pmt -Check | 3/22/2010 | ach0... | Pacific Seafood - Utah | | 365.38 | -71,576.72 |
| Bill Pmt -Check | 3/22/2010 | ach0... | Sysco Intermountain Food Service | | 11,733.46 | -71,862.46 |
| General Journal | 3/22/2010 | 103 | | | 285.74 | -72,996.97 |
| Bill Pmt -Check | 3/22/2010 | ach0... | UDABC | | 1,134.51 | -74,418.29 |
| Bill Pmt -Check | 3/22/2010 | ach0... | UDABC | | 1,421.32 | -108,418.29 |
| Bill Pmt -Check | 3/22/2010 | ach0... | West LB Bank | | 34,000.00 | -108,708.29 |
| Bill Pmt -Check | 3/23/2010 | 21204 | CRC Design | | 290.00 | -109,293.04 |
| Bill Pmt -Check | 3/23/2010 | 21205 | G.M. Collin Skin Care Inc | | 584.75 | -109,409.35 |
| Bill Pmt -Check | 3/23/2010 | 21206 | HY-KO Supply Co. | | 116.31 | -109,709.35 |
| Bill Pmt -Check | 3/23/2010 | 21207 | Stephen Monticone | | 300.00 | -109,766.05 |
| Bill Pmt -Check | 3/23/2010 | 21208 | Swire Coca-Cola USA | | 56.70 | -110,079.39 |
| Bill Pmt -Check | 3/23/2010 | 21209 | Wasatch Meats | | 313.34 | -110,181.18 |
| General Journal | 3/23/2010 | 100 | | | 101.79 | |

Page 3

3:45 PM

04/13/10

Accrual Basis

## Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### March 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 3/24/2010 | ach0... | UDABC | | 7,944.87 | -118,126.05 |
| Bill Pmt -Check | 3/25/2010 | 21210 | HY-KO Supply Co. | | 409.77 | -118,535.82 |
| Bill Pmt -Check | 3/25/2010 | 21211 | Nationwide Drafting & Office Supp... | | 178.12 | -118,713.94 |
| General Journal | 3/25/2010 | 115 | | 211,053.59 | | 92,339.65 |
| Bill Pmt -Check | 3/26/2010 | 21211 | Swire Coca-Cola USA | | 205.60 | 92,134.05 |
| Bill Pmt -Check | 3/26/2010 | 21212 | Ahern, Brian 405/505 B | | 576.27 | 91,557.78 |
| Bill Pmt -Check | 3/26/2010 | 21213 | Bacon, Sarah-202/102A | | 1,103.00 | 90,454.78 |
| Bill Pmt -Check | 3/26/2010 | 21214 | Bank, MarshalII-306A | | 1,609.14 | 88,845.64 |
| Bill Pmt -Check | 3/26/2010 | 21215 | Bidenost, Ray PHE | | 4,617.53 | 84,228.11 |
| Bill Pmt -Check | 3/26/2010 | 21216 | Bradley, Penny 207/307H | | 67.61 | 84,160.50 |
| Bill Pmt -Check | 3/26/2010 | 21217 | Butsch, John-207/307 E | | 1,829.16 | 82,331.34 |
| Bill Pmt -Check | 3/26/2010 | 21218 | Davis, Marcie 401/501E | | 3,507.78 | 78,823.56 |
| Bill Pmt -Check | 3/26/2010 | 21219 | Davis, Scott 303/203F | | 92.69 | 78,730.87 |
| Bill Pmt -Check | 3/26/2010 | 21220 | Dickey Kristen 207/307H | | 67.61 | 78,663.26 |
| Bill Pmt -Check | 3/26/2010 | 21221 | Dreimann, Leon and Joy 402/302F | | 3,581.12 | 75,082.14 |
| Bill Pmt -Check | 3/26/2010 | 21222 | Duffield, James & Suzanne 204/1... | | 930.74 | 74,151.40 |
| Bill Pmt -Check | 3/26/2010 | 21223 | Eide, Gary 303/203A | | 1,839.77 | 72,311.63 |
| Bill Pmt -Check | 3/26/2010 | 21224 | Eirick, Steven- 309B | | 3,004.05 | 69,307.58 |
| Bill Pmt -Check | 3/26/2010 | 21225 | Escudier, Tim -207/307F | | 1,635.19 | 67,672.39 |
| Bill Pmt -Check | 3/28/2010 | 21226 | Feder, Michael- 403/503E | | 2,160.64 | 65,511.75 |
| Bill Pmt -Check | 3/26/2010 | 21227 | Gardner, Curtis and Pat-301/201 D | | 423.64 | 65,088.11 |
| Bill Pmt -Check | 3/26/2010 | 21228 | Griffiths, Marcia 106B | | 726.16 | 64,361.95 |
| Bill Pmt -Check | 3/26/2010 | 21229 | Gross, Merrick and Ross-301/201A | | 1,196.60 | 63,165.35 |
| Bill Pmt -Check | 3/26/2010 | 21230 | Harris, Suzanne 106D | | 611.81 | 62,553.54 |
| Bill Pmt -Check | 3/26/2010 | 21231 | Kramer, Mark & Walton. Louise-2... | | 1,867.28 | 60,686.26 |
| Bill Pmt -Check | 3/26/2010 | 21232 | LaFredo, Steve 401C | | 2,475.23 | 58,211.03 |
| Bill Pmt -Check | 3/26/2010 | 21233 | Lamkin, William 402/302A | | 2,841.93 | 55,369.10 |
| Bill Pmt -Check | 3/26/2010 | 21234 | Lamkin, William 402/302E | | 7,136.18 | 48,232.92 |
| Bill Pmt -Check | 3/26/2010 | 21235 | Lamkin, William 404/304 F | | 2,901.76 | 45,331.16 |
| Bill Pmt -Check | 3/26/2010 | 21236 | MacArthur, Susan Dickey 207/307H | | 67.60 | 45,263.56 |
| Bill Pmt -Check | 3/26/2010 | 21237 | McCarthy, Kevin 206B | | 3,891.36 | 41,372.20 |
| Bill Pmt -Check | 3/26/2010 | 21238 | McClellan, Clint-106E | | 1,220.75 | 40,151.45 |
| Bill Pmt -Check | 3/26/2010 | 21239 | McClellan, Clint-507F | | 1,727.37 | 38,424.08 |
| Bill Pmt -Check | 3/26/2010 | 21240 | Miller, Daniel 305/204A | | 1,428.20 | 36,995.88 |
| Bill Pmt -Check | 3/26/2010 | 21241 | Porteous, Donald-405/505A | | 2,445.79 | 34,550.09 |
| Bill Pmt -Check | 3/26/2010 | 21242 | Rothchild, Eric and Susan 406A | | 356.57 | 34,193.52 |
| Bill Pmt -Check | 3/26/2010 | 21243 | Sammons, Linda 106D | | 611.81 | 33,581.71 |
| Bill Pmt -Check | 3/26/2010 | 21244 | Shoaf, Bill & Carrie 406 F | | 713.14 | 32,868.57 |
| Bill Pmt -Check | 3/26/2010 | 21245 | Silverman, Charles-406C | | 2,262.93 | 30,605.64 |
| Bill Pmt -Check | 3/26/2010 | 21246 | Skyboozers, LLC 507E | | 2,564.97 | 28,040.67 |
| Bill Pmt -Check | 3/26/2010 | 21247 | Smith, Philo 207/307B | | 3,406.94 | 24,633.73 |
| Bill Pmt -Check | 3/26/2010 | 21248 | Summit County Assessor | | 3,010.38 | 21,623.35 |
| Bill Pmt -Check | 3/26/2010 | 21249 | Union Square HOA- rental pmts | | 6,650.75 | 14,972.60 |
| Bill Pmt -Check | 3/26/2010 | 21250 | Velasquez, Greg & Cindy 404/304E | | 3,781.84 | 11,190.76 |
| Bill Pmt -Check | 3/26/2010 | 21251 | Vermut, Stephan and Barbara 403... | | 3,097.65 | 8,093.11 |
| Bill Pmt -Check | 3/26/2010 | 21252 | Whitney, Jim and Robin 406E | | 1,158.00 | 6,935.11 |
| Bill Pmt -Check | 3/26/2010 | 21253 | Zingale, Anthony & Teri 306D | | 1,028.73 | 5,906.38 |
| Bill Pmt -Check | 3/26/2010 | 21254 | Nationwide Drafting & Office Supp... | | 154.92 | 5,751.46 |
| Bill Pmt -Check | 3/26/2010 | 21255 | Alsco | | 2,130.72 | 3,620.74 |
| Bill Pmt -Check | 3/26/2010 | 21256 | Blox | | 2,448.00 | 1,172.74 |
| Bill Pmt -Check | 3/26/2010 | 21257 | Boberek, Scott | | 87.19 | 1,085.55 |
| Bill Pmt -Check | 3/26/2010 | 21258 | Bollinger, Ashley | | 440.00 | 645.55 |
| Bill Pmt -Check | 3/26/2010 | 21259 | BTC | | 1,340.00 | -694.45 |
| Bill Pmt -Check | 3/26/2010 | 21260 | Comcast | | 702.15 | -1,396.60 |
| Bill Pmt -Check | 3/26/2010 | 21261 | CSC-Corporation Service Company | | 356.00 | -1,752.60 |
| Bill Pmt -Check | 3/26/2010 | 21262 | Delaware Secretary of State | | 250.00 | -2,002.60 |
| Bill Pmt -Check | 3/26/2010 | 21263 | Dilloway, Christie | | 315.00 | -2,317.60 |
| Bill Pmt -Check | 3/26/2010 | 21264 | Folker, Amy | | 31.99 | -2,349.59 |
| Bill Pmt -Check | 3/26/2010 | 21265 | Home Depot Credit Services | | 19.63 | -2,369.22 |
| Bill Pmt -Check | 3/26/2010 | 21266 | Innovative Body Science | | 305.74 | -2,674.96 |
| Bill Pmt -Check | 3/26/2010 | 21267 | Men's Journal | | 9.95 | -2,684.91 |
| Bill Pmt -Check | 3/26/2010 | 21268 | Muir | | 328.55 | -3,013.46 |
| Bill Pmt -Check | 3/26/2010 | 21269 | Park City Chamber Bureau | | 1,050.40 | -4,063.86 |
| Bill Pmt -Check | 3/26/2010 | 21270 | Peak Mobile Communications | | 673.16 | -4,737.02 |
| Bill Pmt -Check | 3/26/2010 | 21271 | Questar Gas Company | | 11,214.85 | -15,951.87 |
| Bill Pmt -Check | 3/26/2010 | 21272 | Qwest-435-656-2600 | | 58.32 | -16,010.19 |
| Bill Pmt -Check | 3/26/2010 | 21273 | Revco Leasing | | 349.48 | -16,359.67 |
| Bill Pmt -Check | 3/26/2010 | 21274 | Ripley, Brenda Trustee | | 60.00 | -16,419.67 |

Page 4

3:45 PM

04/13/10

Accrual Basis

# Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### March 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| Bill Pmt -Check | 3/26/2010 | 21275 | Rocky Mountain Power | | 10,211.03 | -26,630.70 |
| Bill Pmt -Check | 3/26/2010 | 21276 | Saunders, Carmen | | 34.50 | -26,665.20 |
| Bill Pmt -Check | 3/26/2010 | 21277 | Shoaf, William | | 60.00 | -26,725.20 |
| Bill Pmt -Check | 3/26/2010 | 21278 | Silver Mountain Glass | | 224.39 | -26,949.59 |
| Bill Pmt -Check | 3/26/2010 | 21279 | Soto, Marina | | 60.00 | -27,009.59 |
| Bill Pmt -Check | 3/26/2010 | 21280 | Space Place Storage - The | | 353.52 | -27,363.11 |
| Bill Pmt -Check | 3/26/2010 | 21281 | Taylor, Joshua Stephen | | 400.00 | -27,763.11 |
| Bill Pmt -Check | 3/26/2010 | 21282 | Triar Seafood Company | | 817.11 | -28,580.22 |
| Bill Pmt -Check | 3/26/2010 | 21283 | Universal Companies | | 651.12 | -29,231.34 |
| Bill Pmt -Check | 3/26/2010 | 21284 | US Trustee Payment Center | | 13.73 | -29,245.07 |
| Bill Pmt -Check | 3/26/2010 | 21285 | Vanity Fair | | 16.13 | -29,261.20 |
| Bill Pmt -Check | 3/26/2010 | 21286 | Wagstaff Worldwide, Inc. | | 5,177.74 | -34,438.94 |
| Bill Pmt -Check | 3/26/2010 | 21287 | Wink, Matt | | 500.00 | -34,938.94 |
| Bill Pmt -Check | 3/26/2010 | 21288 | Swire Coca-Cola USA | | 87.55 | -35,026.49 |
| General Journal | 3/26/2010 | 116 | | | 298.10 | -35,324.59 |
| General Journal | 3/26/2010 | 123 | | | 129,928.68 | -165,253.27 |
| General Journal | 3/26/2010 | 123 | | | 480.87 | -165,734.14 |
| Bill Pmt -Check | 3/29/2010 | 21289 | Wasatch Meats | | 2,874.15 | -168,608.29 |
| Bill Pmt -Check | 3/29/2010 | 21290 | Barrows, Shaun | | 600.00 | -169,208.29 |
| Bill Pmt -Check | 3/29/2010 | 21291 | Boberek, Scott | | 62.09 | -169,270.38 |
| Bill Pmt -Check | 3/29/2010 | 21292 | Ruiz, Myriam | | 526.25 | -169,796.63 |
| Bill Pmt -Check | 3/29/2010 | ach0... | Pacific Seafood - Utah | | 649.76 | -170,446.39 |
| Bill Pmt -Check | 3/29/2010 | ach0... | Sysco Intermountain Food Service | | 13,630.38 | -184,076.77 |
| General Journal | 3/29/2010 | 126 | | 19,965.15 | | -164,111.62 |
| Bill Pmt -Check | 3/29/2010 | ach0... | UDABC | | 107.88 | -164,219.50 |
| General Journal | 3/30/2010 | 20926 | | 1,841.70 | | -162,377.80 |
| General Journal | 3/30/2010 | 20927 | | 10,254.00 | | -152,123.80 |
| General Journal | 3/30/2010 | 20928 | | 332.93 | | -151,790.87 |
| General Journal | 3/30/2010 | 21123 | | 1,519.88 | | -150,270.99 |
| Bill Pmt -Check | 3/30/2010 | 21293 | Ekblad, Bill | | 57.28 | -150,328.27 |
| Bill Pmt -Check | 3/30/2010 | 21294 | Lamkin, William 402/302A | | 1,841.70 | -152,169.97 |
| Bill Pmt -Check | 3/30/2010 | 21295 | Lamkin, William 402/302E | | 10,254.00 | -162,423.97 |
| Bill Pmt -Check | 3/30/2010 | 21296 | Lamkin, William 404/304 F | | 332.93 | -162,756.90 |
| Bill Pmt -Check | 3/30/2010 | 21297 | Union Square HOA- rental pmts | | 1,519.88 | -164,276.78 |
| Bill Pmt -Check | 3/30/2010 | ach0... | Home Depot Credit Services | | 1,611.25 | -165,888.03 |
| Bill Pmt -Check | 3/31/2010 | 21298 | Big Four Distributing, Inc | 0.00 | | -165,888.03 |
| Bill Pmt -Check | 3/31/2010 | 21299 | Big Four Distributing, Inc | | 180.75 | -166,068.78 |
| Bill Pmt -Check | 3/31/2010 | 21300 | Ugaz, Margaretth | | 613.58 | -166,682.36 |
| Bill Pmt -Check | 3/31/2010 | 21301 | Stephen Monticone | | 106.14 | -166,788.50 |
| Bill Pmt -Check | 3/31/2010 | ach0... | OpenTable, Inc. | | 656.40 | -167,444.90 |
| **Mar 10** | | | | **878,536.57** | **1,045,981.47** | **-167,444.90** |

3:46 PM

04/13/10

Accrual Basis

# Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### March 2010

| Type | Date | Num | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| **Mar 10** | | | | | | |
| General Journal | 3/1/2010 | 74 | Amex | 31,804.16 | | 31,804.16 |
| General Journal | 3/1/2010 | 74 | Amex | 1,372.55 | | 33,176.71 |
| General Journal | 3/1/2010 | 74 | Cash/Check | 1,429.26 | | 34,605.97 |
| General Journal | 3/1/2010 | 74 | Visa/MC | 7,708.27 | | 42,314.24 |
| General Journal | 3/1/2010 | 74 | Visa/MC | 5,673.76 | | 47,988.00 |
| General Journal | 3/2/2010 | 75 | Amex | 5,693.47 | | 53,681.47 |
| General Journal | 3/2/2010 | 75 | Amex | 2,934.62 | | 56,616.09 |
| General Journal | 3/2/2010 | 75 | Cash/Checks | 841.99 | | 57,458.08 |
| General Journal | 3/2/2010 | 75 | Visa/MC | 7,688.85 | | 65,146.93 |
| General Journal | 3/2/2010 | 75 | Visa/MC | 4,198.48 | | 69,345.41 |
| General Journal | 3/3/2010 | 76 | Amex | 6,785.46 | | 76,130.87 |
| General Journal | 3/3/2010 | 76 | Amex | 2,385.24 | | 78,516.11 |
| General Journal | 3/3/2010 | 76 | Cash/Checks | 545.65 | | 79,061.76 |
| General Journal | 3/3/2010 | 76 | Visa/Mc | 9,529.96 | | 88,591.72 |
| General Journal | 3/3/2010 | 76 | Visa/MC | 3,897.81 | | 92,489.53 |
| General Journal | 3/4/2010 | 91 | wire transfer from Feb posted... | | 6,190.00 | 86,299.53 |
| General Journal | 3/4/2010 | 91 | wire transfer 02/10/10-posted l... | | 1,126.02 | 85,173.51 |
| General Journal | 3/4/2010 | 77 | Amex | 6,450.57 | | 91,624.08 |
| General Journal | 3/4/2010 | 77 | Cash/Checks | 9,718.77 | | 101,342.85 |
| General Journal | 3/4/2010 | 77 | Visa/MC | 3,622.66 | | 104,965.51 |
| General Journal | 3/4/2010 | 77 | Visa/MC | 4,807.07 | | 109,772.58 |
| General Journal | 3/4/2010 | 84 | wire transfer from Feb posted... | 6,190.00 | | 115,962.58 |
| General Journal | 3/5/2010 | 69 | transfer from lockbox to opera... | | 104,850.67 | 11,111.91 |
| General Journal | 3/5/2010 | 78 | Amex | 8,015.13 | | 19,127.04 |
| General Journal | 3/5/2010 | 78 | Amex | 3,150.55 | | 22,277.59 |
| General Journal | 3/5/2010 | 78 | Cash/Checks | 1,377.74 | | 23,655.33 |
| General Journal | 3/5/2010 | 78 | Visa/MC | 5,130.30 | | 28,785.63 |
| General Journal | 3/5/2010 | 78 | Visa/MC | 8,905.65 | | 37,691.28 |
| General Journal | 3/6/2010 | 79 | Amex | 2,887.40 | | 40,578.68 |
| General Journal | 3/6/2010 | 79 | Amex | 9,088.49 | | 49,667.17 |
| General Journal | 3/6/2010 | 79 | Cash/Checks | 3,463.44 | | 53,130.61 |
| General Journal | 3/6/2010 | 79 | Visa/MC | 4,075.62 | | 57,206.23 |
| General Journal | 3/6/2010 | 79 | Visa/MC | 10,336.81 | | 67,543.04 |
| General Journal | 3/7/2010 | 80 | Amex | 9,539.06 | | 77,082.10 |
| General Journal | 3/7/2010 | 80 | Amex | 4,890.47 | | 81,972.57 |
| General Journal | 3/7/2010 | 80 | Cash/Checks | 1,851.22 | | 83,823.79 |
| General Journal | 3/7/2010 | 80 | Visa/Mc | 1,837.39 | | 85,661.18 |
| General Journal | 3/7/2010 | 80 | Visa/Mc | 6,213.19 | | 91,874.37 |
| General Journal | 3/8/2010 | 81 | Amex | 7,423.41 | | 99,297.78 |
| General Journal | 3/8/2010 | 81 | Amex | 4,847.50 | | 104,145.28 |
| General Journal | 3/8/2010 | 81 | Cash/Checks | 472.83 | | 104,618.11 |
| General Journal | 3/8/2010 | 81 | Visa/MC | 2,432.87 | | 107,050.98 |
| General Journal | 3/8/2010 | 81 | Visa/MC | 4,110.18 | | 111,161.16 |
| General Journal | 3/9/2010 | 82 | Amex | 1,839.86 | | 113,001.02 |
| General Journal | 3/9/2010 | 82 | Amex | 4,300.60 | | 117,301.62 |
| General Journal | 3/9/2010 | 82 | Cash/Checks | 973.42 | | 118,275.04 |
| General Journal | 3/9/2010 | 82 | Visa/Mc | 2,022.71 | | 120,297.75 |
| General Journal | 3/9/2010 | 82 | Visa/Mc | 4,770.18 | | 125,067.93 |
| General Journal | 3/10/2010 | 83 | Amex | 3,632.62 | | 128,700.55 |
| General Journal | 3/10/2010 | 83 | Amex | 2,315.37 | | 131,015.92 |
| General Journal | 3/10/2010 | 83 | Cash/Checks | 391.35 | | 131,407.27 |
| General Journal | 3/10/2010 | 83 | Visa/Mc | 12,128.91 | | 143,536.18 |
| General Journal | 3/10/2010 | 83 | Visa/MC | 3,956.91 | | 147,493.09 |
| General Journal | 3/11/2010 | 73 | transfer to operating from lockb... | | 323,963.13 | -176,470.04 |
| General Journal | 3/11/2010 | 91 | Amex | 107.32 | | -176,362.72 |
| General Journal | 3/11/2010 | 91 | Cash/Check | 1,195.87 | | -175,166.85 |
| General Journal | 3/11/2010 | 91 | Visa/MC | 1,623.00 | | -173,543.85 |
| General Journal | 3/11/2010 | 91 | Amex | 3,333.62 | | -170,210.23 |
| General Journal | 3/11/2010 | 91 | Visa/MC | 6,360.01 | | -163,850.22 |
| General Journal | 3/12/2010 | 92 | Amex | | 3,409.83 | -167,260.05 |
| General Journal | 3/12/2010 | 92 | Cash/Checks | 4,921.40 | | -162,338.65 |
| General Journal | 3/12/2010 | 92 | Visa/MC | 16,977.73 | | -145,360.92 |
| General Journal | 3/12/2010 | 92 | Amex | 4,371.25 | | -140,989.67 |
| General Journal | 3/12/2010 | 92 | Visa/MC | 89.30 | | -140,900.37 |
| General Journal | 3/12/2010 | 92 | Visa/MC | 6,388.13 | | -134,512.24 |
| General Journal | 3/13/2010 | 94 | Amex | 2,231.69 | | -132,280.55 |
| General Journal | 3/13/2010 | 94 | Cash/Check | 1,422.86 | | -130,857.69 |

3:46 PM

04/13/10

Accrual Basis

# Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### March 2010

| Type | Date | Num | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| General Journal | 3/13/2010 | 94 | Visa/MC | 1,368.35 | | -129,489.34 |
| General Journal | 3/13/2010 | 94 | Amex | 5,493.42 | | -123,995.92 |
| General Journal | 3/13/2010 | 94 | Visa/MC | 7,981.23 | | -116,014.69 |
| General Journal | 3/14/2010 | 95 | Amex | | 4,044.78 | -120,059.47 |
| General Journal | 3/14/2010 | 95 | Cash/Checks | 1,395.09 | | -118,664.38 |
| General Journal | 3/14/2010 | 95 | Visa/MC | 4,351.72 | | -114,312.66 |
| General Journal | 3/14/2010 | 95 | Amex | 2,677.53 | | -111,635.13 |
| General Journal | 3/14/2010 | 95 | Visa/MC | 3,684.08 | | -107,951.05 |
| General Journal | 3/15/2010 | 101 | Amex | 1,967.38 | | -105,983.67 |
| General Journal | 3/15/2010 | 101 | Cash/Checks | 302.04 | | -105,681.63 |
| General Journal | 3/15/2010 | 101 | Visa/MC | 5,486.74 | | -100,194.89 |
| General Journal | 3/15/2010 | 101 | Amex | 4,162.92 | | -96,031.97 |
| General Journal | 3/15/2010 | 101 | Visa/MC | 4,509.87 | | -91,522.10 |
| General Journal | 3/16/2010 | 90 | Cash/Checks | 1,959.67 | | -89,562.43 |
| General Journal | 3/16/2010 | 108 | Amex | 6.79 | | -89,555.64 |
| General Journal | 3/16/2010 | 108 | Visa/MC | 1,659.31 | | -87,896.33 |
| General Journal | 3/16/2010 | 108 | Amex | 4,065.70 | | -83,830.63 |
| General Journal | 3/16/2010 | 108 | Visa/MC | 2,977.63 | | -80,853.00 |
| General Journal | 3/16/2010 | 108 | Cash/Checks | 787.23 | | -80,065.77 |
| General Journal | 3/17/2010 | 109 | Amex | 8,786.97 | | -71,278.80 |
| General Journal | 3/17/2010 | 109 | Cash/Checks | 871.34 | | -70,407.46 |
| General Journal | 3/17/2010 | 109 | Visa/MC | | 62.94 | -70,470.40 |
| General Journal | 3/17/2010 | 109 | Amex | 3,820.48 | | -66,649.92 |
| General Journal | 3/17/2010 | 109 | Visa/Mc | 6,458.22 | | -60,191.70 |
| General Journal | 3/18/2010 | 110 | Amex | 1,807.04 | | -58,384.66 |
| General Journal | 3/18/2010 | 110 | Cash/checks | 1,006.65 | | -57,378.01 |
| General Journal | 3/18/2010 | 110 | Visa/MC | 2,881.96 | | -54,496.05 |
| General Journal | 3/18/2010 | 110 | Amex | 2,407.79 | | -52,088.26 |
| General Journal | 3/18/2010 | 110 | Visa/MC | 4,273.06 | | -47,815.20 |
| General Journal | 3/19/2010 | 96 | transfer from lockbox to opera... | | 203,016.21 | -250,831.41 |
| General Journal | 3/19/2010 | 102 | Cash/Checks Commission-Re... | 2,063.40 | | -248,768.01 |
| General Journal | 3/19/2010 | 111 | Amex | 2,677.16 | | -246,090.85 |
| General Journal | 3/19/2010 | 111 | Cash/Checks | 1,059.97 | | -245,030.88 |
| General Journal | 3/19/2010 | 111 | Visa/MC | 4,568.77 | | -240,462.11 |
| General Journal | 3/19/2010 | 111 | Amex | 4,577.69 | | -235,884.42 |
| General Journal | 3/19/2010 | 111 | Visa/MC | 6,600.27 | | -229,284.15 |
| General Journal | 3/20/2010 | 112 | Amex | 1,240.94 | | -228,043.21 |
| General Journal | 3/20/2010 | 112 | Cash/Checks | 1,568.25 | | -226,474.96 |
| General Journal | 3/20/2010 | 112 | Visa/MC | 5,357.85 | | -221,117.11 |
| General Journal | 3/20/2010 | 112 | Amex | 4,209.98 | | -216,907.13 |
| General Journal | 3/20/2010 | 112 | Visa/Journal | 6,784.35 | | -210,122.78 |
| General Journal | 3/21/2010 | 113 | Amex | 2,983.84 | | -207,138.94 |
| General Journal | 3/21/2010 | 113 | Cash/Checks | 1,222.27 | | -205,916.67 |
| General Journal | 3/21/2010 | 113 | Visa/MC | 1,245.07 | | -204,671.60 |
| General Journal | 3/21/2010 | 113 | Amex | 3,396.87 | | -201,274.73 |
| General Journal | 3/21/2010 | 113 | Visa/MC | 5,011.07 | | -196,263.66 |
| General Journal | 3/22/2010 | 114 | Amex | 1,835.42 | | -194,428.24 |
| General Journal | 3/22/2010 | 114 | Cash/Check | 1,651.80 | | -192,776.44 |
| General Journal | 3/22/2010 | 114 | Visa/MC | 3,921.16 | | -188,855.28 |
| General Journal | 3/22/2010 | 114 | Amex | 2,103.84 | | -186,751.44 |
| General Journal | 3/22/2010 | 114 | Visa/MC | 3,626.56 | | -183,124.88 |
| Deposit | 3/23/2010 | | Cash/Checks | 11,376.77 | | -171,748.11 |
| General Journal | 3/23/2010 | 106 | Cash/Checks-Ski Butlers | 164.34 | | -171,583.77 |
| General Journal | 3/23/2010 | 117 | Amex | 643.86 | | -170,939.91 |
| General Journal | 3/23/2010 | 117 | Cash/Checks | 500.23 | | -170,439.68 |
| General Journal | 3/23/2010 | 117 | Visa/MC | 627.23 | | -169,812.45 |
| General Journal | 3/23/2010 | 117 | Amex | 2,480.73 | | -167,331.72 |
| General Journal | 3/23/2010 | 117 | Visa/MC | 4,696.39 | | -162,635.33 |
| General Journal | 3/24/2010 | 118 | Amex | 2,713.12 | | -159,922.21 |
| General Journal | 3/24/2010 | 118 | Cash/Checks | 443.82 | | -159,478.39 |
| General Journal | 3/24/2010 | 118 | Visa/MC | 1,897.13 | | -157,581.26 |
| General Journal | 3/24/2010 | 118 | Amex | 2,360.68 | | -155,220.58 |
| General Journal | 3/24/2010 | 118 | Visa/MC | 5,157.57 | | -150,063.01 |
| General Journal | 3/25/2010 | 115 | transfer from lockbox | | 211,053.59 | -361,116.60 |
| General Journal | 3/25/2010 | 119 | Amex | 2,334.33 | | -358,782.27 |
| General Journal | 3/25/2010 | 119 | Cash/Checks | 1,090.54 | | -357,691.73 |
| General Journal | 3/25/2010 | 119 | Visa/MC | 4,511.80 | | -353,179.93 |
| General Journal | 3/25/2010 | 119 | Amex | 3,564.99 | | -349,614.94 |

Page 2

3:46 PM

04/13/10

**Accrual Basis**

# Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### March 2010

| Type | Date | Num | Memo | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| General Journal | 3/25/2010 | 119 | Visa/MC | 3,457.41 | | -346,157.53 |
| General Journal | 3/26/2010 | 120 | Amex | 2,297.49 | | -343,860.04 |
| General Journal | 3/26/2010 | 120 | Cash/Checks | 874.47 | | -342,985.57 |
| General Journal | 3/26/2010 | 120 | Visa/MC | 4,946.18 | | -338,039.39 |
| General Journal | 3/26/2010 | 120 | Amex | 6,278.67 | | -331,760.72 |
| General Journal | 3/26/2010 | 120 | Visa/MC | 6,085.93 | | -325,674.79 |
| General Journal | 3/27/2010 | 121 | Amex | 2,004.95 | | -323,669.84 |
| General Journal | 3/27/2010 | 121 | Cash/Checks | 1,501.39 | | -322,168.45 |
| General Journal | 3/27/2010 | 121 | Visa/MC | 5,757.29 | | -316,411.16 |
| General Journal | 3/27/2010 | 121 | Amex | 4,964.78 | | -311,446.38 |
| General Journal | 3/27/2010 | 121 | Visa/MC | 6,137.57 | | -305,308.81 |
| General Journal | 3/28/2010 | 125 | Amex | 2,593.07 | | -302,715.74 |
| General Journal | 3/28/2010 | 125 | Cash/Checks | 793.72 | | -301,922.02 |
| General Journal | 3/28/2010 | 125 | Visa/MC | 2,345.02 | | -299,577.00 |
| General Journal | 3/28/2010 | 125 | Amex | 1,767.53 | | -297,809.47 |
| General Journal | 3/28/2010 | 125 | Visa/MC | 6,302.40 | | -291,507.07 |
| General Journal | 3/29/2010 | 126 | Amex | 412.32 | | -291,094.75 |
| General Journal | 3/29/2010 | 126 | Cash/Checks | 2,480.07 | | -288,614.68 |
| General Journal | 3/29/2010 | 126 | Visa/MC | 726.01 | | -287,888.67 |
| General Journal | 3/29/2010 | 126 | Amex | 1,987.27 | | -285,901.40 |
| General Journal | 3/29/2010 | 126 | Visa/MC | 2,900.48 | | -283,000.92 |
| General Journal | 3/30/2010 | 127 | Amex | 1,535.77 | | -281,465.15 |
| General Journal | 3/30/2010 | 127 | Cash/Checks | 1,034.50 | | -280,430.65 |
| General Journal | 3/30/2010 | 127 | Visa/MC | 2,727.32 | | -277,703.33 |
| General Journal | 3/30/2010 | 127 | Amex | 2,791.31 | | -274,912.02 |
| General Journal | 3/30/2010 | 127 | Visa/MC | 4,224.19 | | -270,687.83 |
| General Journal | 3/31/2010 | 128 | Amex | 1,243.58 | | -269,444.25 |
| General Journal | 3/31/2010 | 128 | Cash/Checks | 3,479.53 | | -265,964.72 |
| General Journal | 3/31/2010 | 128 | Visa/MC | 1,482.72 | | -264,482.00 |
| General Journal | 3/31/2010 | 128 | Amex | 5,399.90 | | -259,082.10 |
| General Journal | 3/31/2010 | 128 | Visa/MC | 2,575.07 | | -256,507.03 |
| General Journal | 3/31/2010 | 101 | add'l March cc fees | | 95.97 | -256,603.00 |
| General Journal | 3/31/2010 | 102 | Accrue march visa/mc fees | | 8,025.21 | -264,628.21 |
| **Mar 10** | | | | 601,210.14 | 865,838.35 | -264,628.21 |

**DEBTOR**                                    **CASE NO.**        09-29907
   EASY STREET PARTNERS

**Form 2-C**
**COMPARATIVE BALANCE SHEET**
**For Period Ending March 31, 2010**

|  | CURRENT MONTH | ACCUMULATED |
|---|---|---|
| For Period March 1 to March 31, 2010 | | |
| **ASSETS** | | |
| | | |
| Current Assets | | |
| Cash (from From 2-B, Line 5) | $ 843,654.71 | $ 843,654.71 |
| Accounts Recievable (from From 2-E) | $ 348,153.72 | $ 348,153.72 |
| Receivable from Officers, Employees, Affiliates | $ - | $ - |
| Inventory | $ 362,029.00 | $ 362,029.00 |
| Other Current Assets | $ 1,040,860.00 | $ 1,040,860.00 |
| | | |
| Total Current Assets | $ 2,594,697.43 | $ 2,594,697.43 |
| | | |
| Fixed Assets | | |
| Land | $ 869,009.00 | $ 869,009.00 |
| Building | $ 8,437,797.00 | $ 8,437,797.00 |
| Equipment, Furniture & Fixtrues | $ 2,081,071.00 | $ 2,081,071.00 |
| Total Fixed Assets | $ | $ |
| Less: Accumulated Depreciation | $ (153,276.00) | $ (153,276.00) |
| Net Fixed Assets | $ 11,234,601.00 | $ 11,234,601.00 |
| Other Fixed Assets | $ 20,824,938.00 | $ 20,824,938.00 |
| | | |
| **TOTAL ASSETS** | $ 34,654,236.43 | $ 34,654,236.43 |
| | | |
| **LIABILITIES** | | |
| Post Petition Accounts Payables (Form 2-E) | $ 239,580.93 | $ 239,580.93 |
| Post Petition Accrued Professional Fees(Form 2-E | $ - | $ - |
| Post Petition Taxes Payable (Form 2-E) | $ 96,524.33 | $ 96,524.33 |
| Post Petition Notes Payable | $ | $ |
| Other Post Petition Payables | $ - | $ - |
| | $ - | $ - |
| Total Post Petition Liabilities | $ 336,105.26 | $ 336,105.26 |
| | | |
| Pre Petition Liabilities | | |
| Secured Debt | $ 15,164,331.00 | $ 15,164,331.00 |
| Priority Debt | $ - | $ - |
| Unsecured Debt | $ 4,143,915.11 | $ 4,143,915.11 |
| Total Pre Petition Debt | $ 19,308,246.11 | $ 19,308,246.11 |
| | | |
| **TOTAL LIABILITIES** | $ 19,644,351.37 | $ 19,644,351.37 |
| | | |
| **OWNER EQUITY** | | |
| Owner/Stockholder Equity | $ 15,068,737.00 | $ 15,068,737.00 |
| Retained Earnings - Prepetition | $ - | $ - |
| Retained Earnings - Post Petition | $ (58,852.00) | $ (58,852.00) |
| TOTAL OWNERS EQUITY | $ 15,009,885.00 | $ 15,009,885.00 |
| | | |
| **TOTAL LIABILITIES & OWNER EQUITY** | $ 34,654,236.37 | $ 34,654,236.37 |

**DEBTOR  EASY STREET PARTNERS, LLC**          **CASE NO.**          09-29906

### Form 2-D
### PROFIT AND LOSS STATEMENT
### For Period March 1 to March 31, 2010

|                                              | CURRENT MONTH | ACCUMULATED |
|----------------------------------------------|--------------:|------------:|
| For Period March 1 to March 31, 2010         |               |             |
| Gross Operating Revenues                     | $ 798,805.00  | $ 2,530,060.00 |
| Less: Discounts, Returns, Allowances         |               | $           - |
| **Net Operating Revenue**                    | $ 798,805.00  | $ 2,530,060.00 |
| Cost of Goods Sold                           | $ 108,691.00  | $ 325,589.00 |
| **Gross Profits**                            | $ 690,114.00  | $ 2,204,471.00 |
|                                              |               |             |
| Operating Expenses                           |               |             |
| Officer Compensation                         | $          -  | $          - |
| Selling, General & Administrative            | $  80,011.00  | $ 254,402.00 |
| Rents & Leases                               | $          -  | $          - |
| Depreciation, Depletion, & Amortization      |               |             |
| Others                                       | $ 280,012.00  | $ 891,576.00 |
| Total Operating Expenses                     | $ 360,023.00  | $ 1,145,978.00 |
|                                              |               |             |
| **Operating Income (Loss)**                  | $ 330,091.00  | $ 1,058,493.00 |
|                                              |               |             |
| Non Opearating Income and Expenses           |               |             |
| Other Non Operating Expenses                 | $          -  | $          - |
| Gains (Losses) on Sale of Assets             | $          -  | $          - |
| Interest Income                              |               | $          - |
| Interest Expense                             | $  34,000.00  | $ 102,000.00 |
| Owner Rental Commissions                     | $  41,867.00  | $ 276,140.00 |
| HOA Dues - Residential & Commercial          | $  54,576.00  | $ 163,728.00 |
| Net Non Operating Income or (Expenses)       | $ 130,443.00  | $ 541,868.00 |
|                                              |               |             |
| Reorganization Expenses                      |               |             |
| Legal & Professional Expenses                | $ 258,500.00  | $ 787,020.00 |
| Other Reorganizational Expenses              | $          -  | $  18,529.00 |
| Total Reorganizational Expenses              | $ 258,500.00  | $ 805,549.00 |
|                                              |               |             |
| **Net Income (loss) Before Income Taxes**    | $ (58,852.00) | $ (288,924.00) |
|                                              |               |             |
| Federal & State Income Tax Expense (Benefit) | $          -  | $          - |
| **NET INCOME (LOSS)**                        | $ (58,852.00) | $ (288,924.00) |

(1) Accumulated totals include all revenues and expenses since the petition date.

**DEBTOR**        Easy Street Partners,LLC        **CASE NO.**     09-29907

### Form 2-E
### SUPPORTING SCHEDULES
### For Period March 1 to March 31, 2010

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld | | | | | | |
| Federal | $   10,770.73 | $   30,581.44 | $   31,484.45 | 2/26/10 | Bank Debit | $   9,867.72 |
| State | $   4,956.81 | $   14,306.30 | $   14,561.53 | 2/26/10 | Bank Debit | $   4,701.58 |
| FICA Tax Withheld | $   8,840.32 | $   26,779.97 | $   26,544.63 | 2/26/10 | Bank Debit | $   9,075.66 |
| Employers Fica Tax | $   8,840.32 | $   26,779.97 | $   26,544.63 | 2/26/10 | Bank Debit | $   9,075.66 |
| Unemployment Tax | | | | | | |
| Federal | $   621.85 | $   1,387.83 | $   1,682.08 | 2/26/10 | Bank Debit | $   327.60 |
| State | $   3,273.46 | $   9,422.61 | $   9,661.90 | 2/26/10 | Bank Debit | $   3,034.17 |
| Sales,Use & Excise Ta | $   59,761.57 | $   60,441.94 | $   59,761.57 | 3/31/10 | 21160 | $   60,441.94 |
| Property Tax | | | | | checks | $   - |
| Accured Income Tax | Not available at this time - Information Pending | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| Other | | | | | | |
| TOTALS | $   97,065.06 | $   169,700.06 | $ 170,240.79 | | | $   96,524.33 |

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers Compensati | American Liberty Insurance | See exhibit 5 | 12/2/2014 | |
| General Liability | Sentry West | See exhibit 6 | | |
| Property (Fire Theft) | Sentry West | See exhibit 6 | | |
| Vehicle | Sentry West | See exhibit 6 | 11/27/2014 | |
| Others (Directors Lia | Sentry West | | 11/28/2014 | |
| | | $   - | | |

**DEBTOR**          EASY STREET PARTNERS, LLC **CASE NO.**      09-29907

### Form 2-E
### SUPPORTING SCHEDULES
### For Period March 1 to March 31, 2010

### ACCOUNTS RECEIVABLE & POST PETITION PAYABLE SCHEDULE

| DUE | ACCOUNTS RECEIVABLE | POST PETTITION ACCOUNTS PAYABLE |
|---|---|---|
| Under 30 Days | $ 231,979.44 | 239,580.93 |
| 31 t0 60 Days | | |
| 61 to 90 Days | | |
| 91 to 120 Days | | |
| Over 120 Days | | |
| **TOTAL POST PETITION** | $ 231,979.44 | |
| **PRE PETITION AMOUNT** | $ 116,174.28 | |
| Total Accounts Receivable | $ 348,153.72 | |
| Less: Bad Debt Reserve | | |
| Net Accounts Receivable | $ 348,153.72 | |

Total Post Petition
Accounts Payable  $           239,580.93

**\*Attach a detail listing accounts receivable and post petition accounts payable**

### SCHEDULE OF PAYMENTS TO ATTORNEYS & OTHER PROFESSIONALS

| | Month End Retainer Balance | Current Month's Accrual | Paid In Current Month | Date of Court Approval | | Month End Balance Due* |
|---|---|---|---|---|---|---|
| Debtor's Counsel | ** Information pending at time of submittal | | | | | |
| Counsel for Unsecured Creditors Committee | ** Information pending at time of submittal | | | | | |
| Trustee Counsel | ** Information pending at time of submittal | | | | | |
| Accountant | ** Information pending at time of submittal | | | | | |
| Other | ** Information pending at time of submittal | | | | | |
| Total | $        - | $        - | $        - | | | $        - |

### Schedule of Payments & Transfers to Principals / Executives**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| None | | | |

** List payments and transfers of any kind and in any form made to or for the benefit of any proprietor owner, partner, officer, or director.

**MAR 10, 2010**

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470**
**LLC**
**1816 PROSPECTOR AVE STE 100**
**PARK CITY, UT 84060-7481**

CHECK DATE :  03/12/2010  WEEK 10
PERIOD BEGIN : 02/22/2010
PERIOD END :   03/07/2010

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

**PAYROLL TOTALS**

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 56614.69 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 48064.79 | NUMBER OF PAYROLL CHECKS | 110 |
| MANUAL CHECKS | 1979.16 | | |
| **TOTAL NET PAYROLL** | 106658.64 | | |
| BILLING PAYMENT | 454.04 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 37878.64 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 37878.64 | **NUMBER OF CHECKS PRINTED** | 110 |
| **TOTAL NET PAYROLL, TAX LIABILITY,** | | | |
| **AND SERVICES** | 144537.28 | | |
| **TOTAL COST OF PAYROLL** | 144991.32 | NUMBER OF MANUAL/VOID TRANSACTIONS | 4 |

| AGENCY | TOTALS | | |
|---|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. | |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. | |

**TAX DEPOSITS DUE**

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 28698.84 | | 03/17/2010 | Deposit made by PAYCHEX INC. on your behalf. |

**MAR 10, 2010**

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470
LLC
1816 PROSPECTOR AVE STE 100
PARK CITY, UT 84060-7481**

CHECK DATE : 03/12/2010 WEEK 10
PERIOD BEGIN : 02/22/2010
PERIOD END : 03/07/2010

**NEXT PERIOD DATES**

| | | |
|---|---|---|
| CHECK DATE : | 03/26/2010 WEEK 12 | TRANSMIT DATE : 03/24/2010 |
| PERIOD BEGIN : | 03/08/2010 | |
| PERIOD END : | 03/21/2010 | |

---

**PAYCHEX MAJOR MARKET SERVICES**    PHONE (303)307-0505    FAX (303)307-8680

# PAYROLL TAX REPORT

**CHECK DATE 03/12/2010   WEEK 10   03/10/2010**

CLOUDNINE RESORTS - SKY LODGE MANAG - M47 PERIOD BEGIN 02/22/2010 PERIOD END 03/07/2010   PAGE   1

| TAX TYPE | RATE | TAX-ID | AMOUNT | WAGES | # EMPLS | FREQ |
|---|---|---|---|---|---|---|
| **TAX INFORMATION** | | | | | | |
| FEDERAL TAXES | | | | | | |
| FEDERAL WITHHOLDING | | 20-4502918 | 11035.28 | 132260.20 | 113 | SEMI-WEEKLY |
| EMPLOYEE OASDI | 0.06200000 | 20-4502918 | 7246.72 | 116882.32 | 96 | |
| EMPLOYEE MEDICARE | 0.01450000 | 20-4502918 | 1694.78 | 116882.32 | 96 | |
| EMPLOYER OASDI | 0.06200000 | 20-4502918 | 7246.70 | 116882.32 | 96 | |
| EMPLOYER MEDICARE | 0.01450000 | 20-4502918 | 1694.79 | 116882.32 | 96 | |
| **FEDERAL 941 LIABILITY** | | | 28918.27 | | | |
| | | | | | | |
| EMPLOYER FUI | 0.00800000 | 20-4502918 | 621.83 | 77729.14 | 91 | QUARTERLY |
| **TOTAL FEDERAL TAXES** | | | 29540.10 | | | |
| | | | | | | |
| STATE WITHHOLDING | | | | | | |
| UT STATE WITHHOLDING | | 12557004004WTH | 5032.03 | 132260.20 | 113 | SEMI-WEEKLY |
| **TOTAL STATE WITHHOLDING** | | | 5032.03 | | | |
| | | | | | | |
| EMPLOYER SUI | | | | | | |
| UT EMPLOYER SUI | 0.02500000 | 2-366611-2 | 3306.51 | 132260.20 | 113 | QUARTERLY |
| **TOTAL EMPLOYER SUI** | | | 3306.51 | | | |
| | | | | | | |
| | | | | | | |
| **TOTAL EMPLOYEE TAXES** | | | 25008.81 | | | |
| **TOTAL EMPLOYER TAXES** | | | 12869.83 | | | |
| | | | ============ | | | |
| **TOTAL TAX LIABILITY** | | | 37878.64 | | | |
| | | | | | | |
| **TOTAL AMOUNT DEBITED FROM YOUR TAX ACCOUNT** | | | 37878.64 | | | |
| **TOTAL LIABILITY YOU ARE RESPONSIBLE FOR** | | | 0.00 | | | |

**PLEASE VERIFY ALL DEPOSIT FREQUENCIES AND TAX RATES FOR ACCURACY**

| PAYROLL INFORMATION | | |
|---|---|---|
| DIRECT DEPOSIT | 56614.69 | |
| READYCHEX CHECKS | 48064.79 | |
| MANUAL CHECKS | 1979.16 | |
| VOID CHECKS | 0.00 | |
| | ============ | |
| **TOTAL NET PAYROLL** | 106658.64 | |
| | | |
| GARNISHMENT PAYMENT SERVICE | 0.00 | |
| AGENCY CHECKS | 0.00 | |
| BILLING PAYMENT | 454.04 | |
| | ============ | |
| **TOTAL COST OF PAYROLL** | 144991.32 | |

**MAR 24, 2010**

| | |
|---|---|
| **CLOUDNINE RESORTS - SKY LODGE MANAG - M470**<br>**LLC**<br>**1816 PROSPECTOR AVE STE 100**<br>**PARK CITY, UT 84060-7481** | **CHECK DATE :**   03/26/2010  WEEK 12<br>**PERIOD BEGIN :** 03/08/2010<br>**PERIOD END :**   03/21/2010 |

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

**PAYROLL TOTALS**

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 48270.68 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 46360.87 | NUMBER OF PAYROLL CHECKS | 104 |
| MANUAL CHECKS | 5038.85 | | |
| **TOTAL NET PAYROLL** | 99670.40 | | |
| BILLING PAYMENT | 480.87 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 35297.13 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 35297.13 | **NUMBER OF CHECKS PRINTED** | 104 |
| **TOTAL NET PAYROLL, TAX LIABILITY,** | | | |
| **AND SERVICES** | 134967.53 | | |
| **TOTAL COST OF PAYROLL** | 135448.40 | NUMBER OF MANUAL/VOID TRANSACTIONS | 8 |

| **AGENCY** | **TOTALS** | |
|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

**TAX DEPOSITS DUE**

| **TAX AGENCY** | **TAXPAY** | **NON-TAXPAY** | **DUE DATE** | |
|---|---|---|---|---|
| FEDERAL | 27204.07 | | 03/31/2010 | Deposit made by PAYCHEX INC. on your behalf. |
| STATE - UT | 9604.72 | | 04/30/2010 | Deposit made by PAYCHEX INC. on your behalf. |

**MAR 24, 2010**

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470**
**LLC**
**1816 PROSPECTOR AVE STE 100**
**PARK CITY, UT 84060-7481**

**CHECK DATE :** 03/26/2010  WEEK 12
**PERIOD BEGIN :** 03/08/2010
**PERIOD END :** 03/21/2010

**NEXT PERIOD DATES**
CHECK DATE :        04/09/2010  WEEK 14   TRANSMIT DATE :     04/07/2010
PERIOD BEGIN :      03/22/2010
PERIOD END :        04/04/2010

APR 7, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470**
**LLC**
**1816 PROSPECTOR AVE STE 100**
**PARK CITY, UT 84060-7481**

CHECK DATE : 04/09/2010  WEEK 14
PERIOD BEGIN : 03/22/2010
PERIOD END : 04/04/2010

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

## PAYROLL TOTALS

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 46027.09 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 48613.65 | NUMBER OF PAYROLL CHECKS | 97 |
| MANUAL CHECKS | 2488.45 | | |
| **TOTAL NET PAYROLL** | 97129.19 | | |
| BILLING PAYMENT | 421.56 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 36082.39 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 36082.39 | **NUMBER OF CHECKS PRINTED** | 97 |
| **TOTAL NET PAYROLL, TAX LIABILITY,** | | | |
| **AND SERVICES** | 133211.58 | | |
| **TOTAL COST OF PAYROLL** | 133633.14 | NUMBER OF MANUAL/VOID TRANSACTIONS | 4 |

| AGENCY | TOTALS | | |
|---|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. | |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. | |

## TAX DEPOSITS DUE

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 28019.03 | | 04/14/2010 | Deposit made by PAYCHEX INC. on your behalf. |

# PAYROLL TAX REPORT

**CHECK DATE 04/09/2010  WEEK 14          04/07/2010**

**CLOUDNINE RESORTS - SKY LODGE MANAG - M478PERIOD BEGIN 03/22/2010 PERIOD END 04/04/2010   PAGE   1**

| TAX TYPE | RATE | TAX-ID | AMOUNT | WAGES | # EMPLS | FREQ |
|----------|------|--------|--------|-------|---------|------|
| **TAX INFORMATION** | | | | | | |
| FEDERAL TAXES | | | | | | |
| FEDERAL WITHHOLDING | | 20-4502918 | 9867.72 ✓ | 121366.90 | 101 | SEMI-WEEKLY |
| EMPLOYEE OASDI | 0.06200000 | 20-4502918 | 7355.46 | 118635.95 | 97 | |
| EMPLOYEE MEDICARE | 0.01450000 | 20-4502918 | 1720.20 | 118635.95 | 97 | |
| EMPLOYER OASDI | 0.06200000 | 20-4502918 | 7355.43 | 118635.95 | 97 | |
| EMPLOYER MEDICARE | 0.01450000 | 20-4502918 | 1720.22 | 118635.95 | 97 | |
| **FEDERAL 941 LIABILITY** | | | 28019.03 | | | |
| EMPLOYER FUI | 0.00800000 | 20-4502918 | 327.61 ✓ | 40951.10 | 56 | QUARTERLY |
| **TOTAL FEDERAL TAXES** | | | 28346.64 | | | |
| STATE WITHHOLDING | | | | | | |
| UT STATE WITHHOLDING | | 12557004004WTH | 4701.58 | 121366.90 | 101 | SEMI-WEEKLY |
| **TOTAL STATE WITHHOLDING** | | | 4701.58 | | | |
| EMPLOYER SUI | | | | | | |
| UT EMPLOYER SUI | 0.02500000 | 2-366611-2 | 3034.17 | 121366.90 | 101 | QUARTERLY |
| **TOTAL EMPLOYER SUI** | | | 3034.17 | | | |
| **TOTAL EMPLOYEE TAXES** | | | 23644.96 | | | |
| **TOTAL EMPLOYER TAXES** | | | 12437.43 | | | |
| **TOTAL TAX LIABILITY** | | | 36082.39 | | | |
| **TOTAL AMOUNT DEBITED FROM YOUR TAX ACCOUNT** | | | 36082.39 | | | |
| **TOTAL LIABILITY YOU ARE RESPONSIBLE FOR** | | | 0.00 | | | |

**PLEASE VERIFY ALL DEPOSIT FREQUENCIES AND TAX RATES FOR ACCURACY**

| | | |
|---|---|---|
| **PAYROLL INFORMATION** | | |
| DIRECT DEPOSIT | | 46027.09 |
| READYCHEX CHECKS | | 48613.65 |
| MANUAL CHECKS | | 2488.45 |
| VOID CHECKS | | 0.00 |
| **TOTAL NET PAYROLL** | | 97129.19 |
| GARNISHMENT PAYMENT SERVICE | | 0.00 |
| AGENCY CHECKS | | 0.00 |
| BILLING PAYMENT | | 421.56 |
| **TOTAL COST OF PAYROLL** | | 133633.14 |

**PAYCHEX MAJOR MARKET SERVICES**    PHONE (303)307-0505    FAX (303)307-8680

APR 7, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470
LLC
1816 PROSPECTOR AVE STE 100
PARK CITY, UT 84060-7481**

**CHECK DATE :**   04/09/2010  WEEK 14
**PERIOD BEGIN :** 03/22/2010
**PERIOD END :**  04/04/2010

<u>NEXT PERIOD DATES</u>

CHECK DATE :         04/23/2010  WEEK 16   TRANSMIT DATE :     04/21/2010
PERIOD BEGIN :     04/05/2010
PERIOD END :         04/18/2010

**Sky Lodge -Debtor In Possession**

| | Utah State Tax Commission | | | | | 3/18/2010 | |
|---|---|---|---|---|---|---|---|
| Date | Type | Reference | | Original Amt. | Balance Due | Discount | Payment |
| 3/11/2010 | Bill | Feb 2010 sales tax | | 59,202.93 | 59,202.93 | | 59,202.93 |
| | | | | | | Check Amount | 59,202.93 |

Wells Fargo - Operati                                                                    59,202.93

---

**Sky Lodge -Debtor In Possession**
**Case 09-29905**
PO Box 883300
Park City, UT 84060

Wells Fargo Bank
1400 kearns Blvd
Park City, UT 84060
31-297/1240 2766

2 1 1 6 0

DATE   3/18/2010
AMOUNT   **59,202.93

PAY
ONLY   5 9 , 2 0 2 . 9 3

PAY   Fifty-Nine Thousand Two Hundred Two and 93/100*****Dollars

**COPY**

TO THE
ORDER
OF
Utah State Tax Commission
Sales Tax
210 North 1950 West
Salt Lake City, UT 84134-0400

| Date | Type | Reference | | Original Amt. | Balance Due | Discount | Payment |
|---|---|---|---|---|---|---|---|
| 3/11/2010 | Bill | Feb 2010 sales tax | | 59,202.93 | 59,202.93 | | 59,202.93 |
| | | | | | | Check Amount | 59,202.93 |

Wells Fargo - Operati                                                                    59,202.93

---

| | Utah State Tax Commission | | | | | 3/18/2010 | |
|---|---|---|---|---|---|---|---|
| Date | Type | Reference | | Original Amt. | Balance Due | Discount | Payment |
| 3/11/2010 | Bill | Feb 2010 sales tax | | 59,202.93 | 59,202.93 | | 59,202.93 |
| | | | | | | Check Amount | 59,202.93 |

Wells Fargo - Operati                                                                    59,202.93

62001

9999

Utah
tax rates,
forms
& pubs
tax.utah.gov

Utah State Tax Commission
210 N 1950 W • Salt Lake City, UT 84134-0400

**Sales and Use Tax Return**
Single Place of Business

**TC-62S**
Rev. 5/08

Acct. #: 12404852 002 STC

Period: 02012010   02282010
FROM (mmddyyyy)   TO (mmddyyyy)

Return Due Date: 03312010
(mmddyyyy)

401966 Use this PIN to register at taxexpress.utah.gov

CLOUDNINE RESORT CLUBS - SKY LODGE LLC
PO BOX 683300
PARK CITY UT 84068-3300

_____ Check here if this is an AMENDED return. Enter
the correct TAX PERIOD (above) being amended.

_____ Check here to STOP receiving PAPER FORMS.

_____ Check here to close your account.

**THIS RETURN MUST BE FILED, EVEN IF NO TAX IS DUE.**

| | | |
|---|---|---|
| 1. Total sales of goods and services | 1 | 622492 . 12 |
| 2. Exempt sales included in line 1 | 2 | 0 . |
| 3. Taxable sales (line 1 minus line 2) | 3 | 622492 . 12 |
| 4. Goods purchased tax free and used by you | 4 | 0 . |
| 5. Total taxable amounts (line 3 plus line 4) | 5 | 622492 . 12 |
| 6. Adjustments (attach explanation showing figures) | 6 | 0 . |
| 7. Net taxable sales and purchases (line 5 plus or minus line 6) | 7 | 622492 . 12 |

8. Tax calculation

a. Non-food and prepared food sales   $ 622492.12   x 0.0745   8a   46375 . 66
(taxable sales)   (tax rate)

b. Grocery food sales   $ N/A   x 0.03   8b   —
(taxable sales)   (tax rate)

| | | |
|---|---|---|
| 9. Total tax (line 8a plus line 8b) | 9 | 46375 . 66 |
| 10. Residential fuels included in line 7  $_____ x 0.027 | 10 | |
| 11. Total state and local taxes due (line 9 minus line 10) | 11 | 46375 . 66 |
| 12. Seller discount, for monthly filers only (line 11 x 0.0131) | 12 | 607 . 52 |
| 13. Additional grocery food seller discount, for monthly filers only (line 8b x 0.0127) N/A | 13 | — |
| 14. NET TAX DUE (line 11 minus line 12, minus line 13) | 14 | 45768 . 14 |

☐ Check here if payment is made by electronic
funds transfer for TAX TYPE CODE 0400.

I declare under the penalties provided by law that, to the best of my knowledge, this is a true and correct return.

_Brenda Ripley_   3-11-10   435.658.2500
Authorized Signature   Date   Telephone

USTC use only

Return the original form;
make a copy for your records.

62081

9999

██████████████

CLOUDNINE RESORT CLUBS - SKY LODGE LLC
PO BOX 683300
PARK CITY UT 84068-3300

**Utah State Tax Commission**
210 N 1950 W · Salt Lake City, UT 84134 · tax.utah.gov
**Transient Room Tax Return**

**TC-62T**
Rev. 8/07

Acct. #: 12404852 002 STR

Period: 02012010 — 02282010
FROM (mmddyyyy)    TO (mmddyyyy)

Return Due Date: 03312010
(mmddyyyy)

_____ Check here if this is an AMENDED return.  Enter
the correct TAX PERIOD (above) being amended.

**THIS RETURN MUST BE FILED, EVEN IF NO TAX IS DUE.**

| 1. Locality | 2. Cnty/ City Code | 3. Total Taxable Charges (exlude exempt amounts) | 4. Tax Rate | 5. Tax Due (col. 3 x col. 4) |
|---|---|---|---|---|
| Summit County | 22000 | 363435.02 | .0300 | 10903.05 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTALS:** | | 363435.02 | | 10903.05 |

I declare under the penalties provided by law that, to the best of my knowledge, this is a true and correct return.

_Brenda Ripley_                3·11·10           435·658·2500
Authorized Signature               Date                Telephone

☐ Check here if payment is made by electronic
funds transfer for TAX TYPE CODE 0401.

_____
USTC use only

62061

9999

| Utah State Tax Commission 210 N 1950 W • Salt Lake City, UT 84134 • tax.utah.gov | TC-62F |
|---|---|
| Restaurant Tax Return | Rev. 3/09 |

Acct. #: 12404852 002 SPF

Period: 02012010　02282010
FROM (mmddyyyy)　　TO (mmddyyyy)

Return Due Date: 03312010
(mmddyyyy)

CLOUDNINE RESORT CLUBS - SKY LODGE LLC
PO BOX 883300
PARK CITY UT 84068-3300

_____ Check here if this is an AMENDED return. Enter
the correct TAX PERIOD (above) being amended.

THIS RETURN MUST BE FILED, EVEN IF NO TAX IS DUE.

| 1. County | 2. Cnty Code | 3. Total Charges for Food & Beverages (exclude exempt amounts) | 4. Tax Rate | 5. Tax Due (col. 3 x col. 4) |
|---|---|---|---|---|
| Beaver County | 01000 | | .0100 | |
| Box Elder County | 02000 | | .0100 | |
| Cache County | 03000 | | .0100 | |
| Carbon County | 04000 | | .0100 | |
| Daggett County | 05000 | | .0100 | |
| Davis County | 06000 | | .0100 | |
| Duchesne County | 07000 | | .0100 | |
| Emery County | 08000 | | .0100 | |
| Garfield County | 09000 | | .0100 | |
| Grand County | 10000 | | .0100 | |
| Iron County | 11000 | | .0100 | |
| Juab County | 12000 | | .0100 | |
| Kane County | 13000 | | .0100 | |
| Morgan County | 15000 | | .0100 | |
| Rich County | 17000 | | .0100 | |
| Salt Lake County | 18000 | | .0100 | |
| Sanpete County | 20000 | | .0100 | |
| Sevier County | 21000 | | .0100 | |
| Summit County | 22000 | 253173    32 | .0100 | 2531    73 |
| Tooele County | 23000 | | .0100 | |
| Uintah County | 24000 | | .0100 | |
| Utah County | 25000 | | .0100 | |
| Wasatch County | 26000 | | .0100 | |
| Washington County | 27000 | | .0100 | |
| Wayne County | 28000 | | .0100 | |
| Weber County | 29000 | | .0100 | |
| TOTALS: | | 253173    32 | | 2531    73 |

I declare under the penalties provided by law that, to the best of my knowledge, this is a true and correct return.

_Brinda Kisley_　　3-11-10　　435.658.2500
Authorized Signature　　Date　　Telephone

☐ Check here if payment is made by electronic funds transfer for TAX TYPE CODE 0404.

USTC use only

| Easy Street Partners 03/31/10 | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A.W. Marshall Company | 0.00 | 0.00 | 0.00 | 0.00 | 289.83 | 289.83 |
| ACME Thread Ware | 446.67 | 0.00 | 0.00 | 0.00 | 355.21 | 801.88 |
| ADT Security Services Inc | 0.00 | 0.00 | 0.00 | 0.00 | 128.60 | 128.60 |
| Aetna | 0.00 | 5,428.00 | 0.00 | 0.00 | 0.00 | 5,428.00 |
| Ahern, Brian 405/505 B | 0.00 | 0.00 | 0.00 | 0.00 | 417.70 | 417.70 |
| Air Filter Sales & Service Inc | 0.00 | 0.00 | 0.00 | 0.00 | 872.88 | 872.88 |
| Alpine Adventures | 0.00 | 0.00 | 0.00 | 0.00 | 15.90 | 15.90 |
| Alsco | 232.26 | 1,457.97 | 0.00 | 0.00 | 1,218.89 | 2,908.92 |
| Althaver, Brian | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| American Express Travel | 0.00 | 0.00 | 0.00 | 0.00 | 239.60 | 239.60 |
| American Express Travel Relate | 0.00 | 0.00 | 0.00 | 0.00 | 31.80 | 31.80 |
| American Hotel Register CO | 306.73 | 0.00 | 0.00 | 0.00 | 117.92 | 424.65 |
| American Ski & Board Association | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Ames, Jonathan & Joanna 405/505 E | 1,828.88 | 0.00 | 0.00 | 0.00 | 853.65 | 2,682.33 |
| Appliance Sales & Service | 0.00 | 273.25 | 0.00 | 0.00 | 1,159.83 | 1,432.88 |
| AT&T Mobility | 0.00 | 0.00 | 0.00 | 0.00 | 375.39 | 375.39 |
| ATIV Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 59.80 |
| Bacon, Sarah-202/102A | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| Bank, Marshall - 208D | 788.48 | 0.00 | 0.00 | 0.00 | 0.00 | 788.48 |
| Bank, Marshalll-306A | 573.21 | 0.00 | 0.00 | 0.00 | 190.78 | 763.99 |
| Bellows Glass | 0.00 | 0.00 | 0.00 | 0.00 | 51.47 | 51.47 |
| Bevco2 | -96.91 | 0.00 | 0.00 | 0.00 | 131.11 | 34.20 |
| Big Four Distributing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -32.05 | -32.05 |
| Black, Jacey | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Blythe, Peter 202/102C | 0.00 | 0.00 | 0.00 | 0.00 | 306.15 | 306.15 |
| Boberek, Scott | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| Bollinger, Ashley | 220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 |
| Bradley, Penny 207/307H | 187.11 | 0.00 | 0.00 | 0.00 | 0.00 | 187.11 |
| BTC | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| Butach, John-207/307 E | 1,519.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,519.88 |
| Cameron & Associates | 0.00 | 0.00 | 0.00 | 0.00 | 91.82 | 91.82 |
| Casale, Richard - 402/302B | 855.96 | 0.00 | 0.00 | 0.00 | 0.00 | 855.96 |
| Cash | 0.00 | 0.00 | 0.00 | 0.00 | 578.71 | 578.71 |
| Castillo, Sean & Buffy | 0.00 | 0.00 | 0.00 | 0.00 | 374.17 | 374.17 |
| Century Travel | 105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.00 |
| Chang, Michael & Nilda | 0.00 | 592.75 | 0.00 | 0.00 | 1,827.31 | 1,827.31 |
| Child Support Services | 0.00 | 592.75 | 0.00 | 0.00 | 0.00 | 592.75 |
| CloudNine Resorts SL- Management | 27,958.18 | 0.00 | 0.00 | 58,068.00 | 0.00 | 86,026.18 |
| Comcast | 0.00 | 0.00 | 0.00 | 0.00 | 1,394.82 | 1,394.82 |
| Connor, Jon 406D | 0.00 | 0.00 | 0.00 | 0.00 | 213.16 | 213.16 |
| CRC Design | 0.00 | 482.93 | 0.00 | 0.00 | 1,097.25 | 1,580.18 |
| CRS Mechanical Contractors, Inc. | 372.18 | 0.00 | 0.00 | 0.00 | 0.00 | 372.18 |
| Curb it Recycling | 195.00 | 0.00 | 0.00 | 0.00 | 695.00 | 890.00 |
| Cushman & Wakefield | 0.00 | 0.00 | 0.00 | 0.00 | 12,500.00 | 12,500.00 |
| Dallas Travel, inc | 843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 843.00 |
| Davis, Scott 303/203F | 978.51 | 0.00 | 0.00 | 0.00 | 0.00 | 978.51 |
| Dental Select | 0.00 | 1,517.54 | 0.00 | 0.00 | 0.00 | 1,517.54 |
| Dex West | 0.00 | 0.00 | 0.00 | 0.00 | 100.25 | 100.25 |
| Dickey Kristen 207/307H | 187.10 | 0.00 | 0.00 | 0.00 | 0.00 | 187.10 |
| DiOrio, Robert - 308B | 4,188.10 | 0.00 | 0.00 | 0.00 | 0.00 | 4,188.10 |
| Dreimann, Leon and Joy 402/302F | 0.00 | 0.00 | 0.00 | 0.00 | 81.88 | 81.88 |
| Duffield, James & Suzanne 204/104B | 649.93 | 0.00 | 0.00 | 0.00 | 1,505.07 | 2,155.00 |
| Ecolab | 1,950.00 | 0.00 | 0.00 | 0.00 | 113.70 | 2,063.70 |
| Ecolab Pest Elim. Div | 0.00 | 0.00 | 0.00 | 0.00 | 802.00 | 802.00 |
| Elrick, Steven- 309B | 1,070.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.67 |
| EM Systems | 0.00 | 0.00 | 0.00 | 0.00 | 1,105.88 | 1,105.88 |
| Escudier, Tim -207/307F | 0.00 | 0.00 | 0.00 | 0.00 | 739.18 | 739.18 |
| Feder, Michael- 403/503E | 0.00 | 0.00 | 0.00 | 0.00 | 1,562.02 | 1,562.02 |
| Fedex | 0.00 | 0.00 | 0.00 | 0.00 | 110.42 | 110.42 |
| Fick, Joe 305/205B | 3,189.81 | 0.00 | 0.00 | 0.00 | 0.00 | 3,189.81 |
| Five 9's Communication | 0.00 | 0.00 | 0.00 | 0.00 | 679.06 | 679.06 |
| Fog River Fisheries | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| G.M. Collin Skin Care Inc | 0.00 | 0.00 | 0.00 | 0.00 | 890.60 | 890.60 |
| Gardner, Curtis and Pat-301/201 D | 284.68 | 0.00 | 0.00 | 0.00 | 1,273.23 | 1,557.91 |
| Gateway Center, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 10,319.65 | 10,319.65 |
| Get Fresh | 0.00 | 0.00 | 0.00 | 0.00 | 252.62 | 252.62 |
| Guensey, Craig & Ann-303/203E | 0.00 | 0.00 | 0.00 | 0.00 | 1,905.53 | 1,905.53 |
| Harris, Suzanne 106D | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| Hasler, Inc. | 0.00 | 135.90 | 0.00 | 0.00 | 0.00 | 135.90 |

| Name | | | | | | |
|---|---|---|---|---|---|---|
| HD Supply Facilities Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 1,012.58 | 1,012.58 |
| Hill, John and Emily - 209 E | 218.84 | 0.00 | 0.00 | 0.00 | 0.00 | 218.84 |
| Hindle, Bill & Connie | 0.00 | 0.00 | 0.00 | 0.00 | 1,565.57 | 1,565.57 |
| Hobart Appliance | 74.26 | 0.00 | 0.00 | 0.00 | 0.00 | 74.26 |
| Home Depot Credit Services | 0.00 | 160.90 | 0.00 | 0.00 | 22.92 | 183.82 |
| Hood Cleaners of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| Host Users Group, Inc | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| Hotel Amenities Resources LLC | 446.47 | 0.00 | 0.00 | 0.00 | 888.82 | 1,335.29 |
| HY-KO Supply Co. | 0.00 | 0.00 | 0.00 | 0.00 | 1,413.50 | 1,413.50 |
| Intaglo Corporation | 218.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.00 |
| Intermountain Drug Testing | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Irwin, Kati 202/102D | 0.00 | 0.00 | 0.00 | 0.00 | 247.29 | 247.29 |
| Johnson, Catherine | 0.00 | 0.00 | 0.00 | 0.00 | 263.61 | 263.61 |
| Kelly, John and Melissa 401/501 f | 218.84 | 0.00 | 0.00 | 0.00 | 0.00 | 218.84 |
| Kramer, Mark & Walton. Louise-208E | 218.84 | 0.00 | 0.00 | 0.00 | 0.00 | 218.84 |
| LaFredo, Steve 401C | 0.00 | 0.00 | 0.00 | 0.00 | 735.41 | 735.41 |
| Lamkin, William 402/302E | 789.85 | 0.00 | 0.00 | 0.00 | 0.00 | 789.85 |
| Lamkin, William 404/304 F | 0.00 | 0.00 | 0.00 | 0.00 | 1,224.29 | 1,224.29 |
| Liquor Leasing & Service, L.C. | 0.00 | 0.00 | 0.00 | 0.00 | 320.55 | 320.55 |
| Living Creations Inc | 1,168.94 | 0.00 | 0.00 | 0.00 | 2,970.43 | 4,139.37 |
| Lovejoy Skylodge, LLC 305/205C | 0.00 | 0.00 | 0.00 | 0.00 | 548.55 | 548.55 |
| Lozensky, Larry-403/503 B | 2,047.41 | 0.00 | 0.00 | 0.00 | 0.00 | 2,047.41 |
| M & M Distributing | 0.00 | 0.00 | 0.00 | 0.00 | -98.80 | -98.80 |
| MacArthur, Susan Dickey 207/307H | 167.11 | 0.00 | 0.00 | 0.00 | 0.00 | 167.11 |
| Mascloni Hospitality, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 233.80 | 233.80 |
| McCarthy, Kevin 208B | 0.00 | 0.00 | 0.00 | 0.00 | 397.36 | 397.36 |
| Media One of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | 13.50 |
| Mettie, Josh 404/304C | 1,903.95 | 0.00 | 0.00 | 0.00 | 724.37 | 2,628.32 |
| Miller, Daniel 305/204A | 0.00 | 0.00 | 0.00 | 0.00 | 516.14 | 516.14 |
| Muir | 0.00 | 105.26 | 0.00 | 0.00 | 6,445.79 | 6,551.05 |
| Nella | 192.33 | 0.00 | 0.00 | 0.00 | 0.00 | 192.33 |
| Nicholas & Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,087.15 | 1,087.15 |
| Nigth Vision Landscape Light | 0.00 | 0.00 | 0.00 | 0.00 | 88.65 | 88.65 |
| Pacific Seafood - Utah | 0.00 | 1,668.41 | 0.00 | 0.00 | 1,091.12 | 2,759.53 |
| Pardo, Michael | 0.00 | 0.00 | 0.00 | 0.00 | 239.28 | 239.28 |
| Park City Auto Parts/Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 12.88 | 12.88 |
| Park City Chamber Bureau | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Park City Lock & Key | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 | 148.04 |
| Park City Municipal Corp. | 3,391.16 | 0.00 | 0.00 | 0.00 | 1,348.16 | 4,739.32 |
| Park City WinElectric | 0.00 | 0.00 | 0.00 | 0.00 | 364.68 | 364.68 |
| Patricia Wegner | 0.00 | 0.00 | 0.00 | 0.00 | 5.79 | 5.79 |
| Payne, Daniel & Vanessa - 209A | 1,426.27 | 0.00 | 0.00 | 0.00 | 0.00 | 1,426.27 |
| Peak Mobile Communications | 0.00 | 0.00 | 0.00 | 0.00 | 135.53 | 135.53 |
| Peets Coffee & Tea | 0.00 | 0.00 | 0.00 | 0.00 | 560.09 | 560.09 |
| Porteous, Donald-405/505A | 1,326.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.88 |
| Porter Paint | 0.00 | 0.00 | 0.00 | 0.00 | 142.00 | 142.00 |
| Powers, William-Trustee | 240.33 | 318.74 | 0.00 | 0.00 | 0.00 | 559.07 |
| Premier Transportion | 1,375.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.50 |
| Protravel International Inc | 177.00 | 0.00 | 0.00 | 0.00 | 0.00 | 177.00 |
| Qwest-435-111-7091 | 0.00 | 0.00 | 0.00 | 0.00 | 2,666.14 | 2,666.14 |
| Qwest-Long Distance-435-658-9400 | 248.74 | 883.99 | 0.00 | 0.00 | 0.00 | 1,112.73 |
| Qwest Long Distance-435-658-2500 | 0.00 | 605.53 | 0.00 | 0.00 | 0.00 | 805.53 |
| Ralton-Acme Holdings LLC 405/505D | 0.00 | 0.00 | 0.00 | 0.00 | 439.41 | 439.41 |
| Ray Bidenost PHB | 4,004.75 | 0.00 | 0.00 | 0.00 | 0.00 | 4,004.75 |
| Rayner, Angela 404/304 D | 0.00 | 0.00 | 0.00 | 0.00 | 2,069.55 | 2,069.55 |
| Renegade Oil Inc | 0.00 | 300.00 | 0.00 | 0.00 | 375.00 | 675.00 |
| Revco Leasing | 0.00 | 364.53 | 0.00 | 0.00 | 759.01 | 1,123.54 |
| Rimmerman | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 | 4,030.00 |
| Rocky Mountain Power | 0.00 | 0.00 | 0.00 | 0.00 | 20,700.10 | 20,700.10 |
| Rothchild, Eric and Susan 406A | 134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 134.62 |
| Rzepnick/Miller 305/205A | 766.69 | 0.00 | 0.00 | 0.00 | 0.00 | 766.69 |
| Safeguard | 0.00 | 0.00 | 0.00 | 0.00 | 109.81 | 109.81 |
| Schindler Elevator Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 552.89 | 552.89 |
| Scott James Jewelry | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 4.25 |
| Shoaf, Bill & Carrie 406 F | 0.00 | 0.00 | 0.00 | 0.00 | 76.43 | 76.43 |
| Shoaf, William | 0.00 | 9,860.00 | 0.00 | 10,910.00 | 0.00 | 20,770.00 |
| Shoes For Crews, LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 48.48 | 48.48 |
| Siemens Building Technologies, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 673.00 | 673.00 |
| Silver Summit Creations LLC | 60.20 | 0.00 | 0.00 | 0.00 | 0.00 | 60.20 |
| Sky Investments Group, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 96.20 | 96.20 |

| Name | | | | | |
|---|---|---|---|---|---|
| Skyboozers, LLC 507E | 0.00 | 0.00 | 0.00 | 0.00 | 124.22 | 124.22 |
| Small Luxury Hotels | 1,688.98 | 0.00 | 0.00 | 0.00 | 2,299.10 | 3,988.08 |
| Soto, Marina | 0.00 | 38.89 | 0.00 | 0.00 | 0.00 | 38.89 |
| Soudani, Amer & Yvette - 401/501G | 285.37 | 0.00 | 0.00 | 0.00 | 0.00 | 285.37 |
| Space Place Storage - The | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Special Request Shopping Services | 1,999.66 | 357.92 | 0.00 | 0.00 | 0.00 | 2,357.58 |
| Squire | 0.00 | 0.00 | 0.00 | 0.00 | 544.43 | 544.43 |
| Stark, David & Louise | 0.00 | 0.00 | 0.00 | 0.00 | 205.73 | 205.73 |
| Step Saver Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 380.54 | 380.54 |
| Stephen Monticone | 290.97 | 0.00 | 0.00 | 0.00 | 96.10 | 387.07 |
| Steve Lewis | 0.00 | 0.00 | 0.00 | 0.00 | 12.32 | 12.32 |
| Stone Ground Bakery | 17.84 | 16.40 | 0.00 | 0.00 | 167.47 | 201.71 |
| Sugar House Awning | 0.00 | 0.00 | 0.00 | 0.00 | 57.70 | 57.70 |
| Summit Business Services | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| Summit County Assessor | 2,842.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,842.64 |
| Summit Engineering Group Inc | 2,106.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,106.25 |
| Swire Coca-Cola USA | 0.00 | 0.00 | 0.00 | 257.91 | 776.47 | 1,034.38 |
| Sysco Intermountain Food Service | 1,447.16 | 25,341.08 | 0.00 | 164.84 | 6,009.08 | 32,961.96 |
| Target Labels & Packaging | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Tattersall, Mark & John -401/501G | 285.38 | 0.00 | 0.00 | 0.00 | 0.00 | 285.38 |
| Taylor, Joshua Stephen | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| The Aspen Times | 0.00 | 0.00 | 0.00 | 0.00 | 908.75 | 908.75 |
| THe Park Record | 0.00 | 0.00 | 0.00 | 0.00 | 295.78 | 295.78 |
| Triar Seafood Company | 0.00 | 1,008.29 | 0.00 | 0.00 | 0.00 | 1,008.29 |
| UDABC | 1,067.08 | 7,953.46 | 0.00 | 0.00 | 0.00 | 9,020.54 |
| Union Square HOA- rental pmts | 7,782.80 | 0.00 | 0.00 | 14,507.21 | 104,411.67 | 126,681.68 |
| Union Square Homeowners | 1,722.38 | 0.00 | 0.00 | 0.00 | 17,105.80 | 18,827.98 |
| Universal Companies | 0.00 | 0.00 | 0.00 | 0.00 | 215.35 | 215.35 |
| Universe Travel | 579.80 | 0.00 | 0.00 | 0.00 | 0.00 | 579.80 |
| USA Today | 152.72 | 0.00 | 0.00 | 0.00 | 105.70 | 258.42 |
| Utah Fire Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 1,188.38 | 1,188.38 |
| Vermut, Stephan and Barbara 403/503A | 0.00 | 0.00 | 0.00 | 0.00 | 297.21 | 297.21 |
| Wasatch Audio-Visual | 0.00 | 0.00 | 0.00 | 0.00 | 490.45 | 490.45 |
| Wasatch Meats | 1,586.55 | 0.00 | 0.00 | 0.00 | 1,692.80 | 3,279.35 |
| Water Images | 0.00 | 0.00 | 0.00 | 0.00 | 488.40 | 488.40 |
| Water Reclamation District | 322.14 | 0.00 | 0.00 | 0.00 | 927.70 | 1,249.84 |
| Wells Fargo Equipment Finance | 886.54 | 0.00 | 0.00 | 0.00 | 0.00 | 886.54 |
| Wesser, Alfred | 60.00 | 0.00 | 0.00 | 0.00 | 300.00 | 360.00 |
| Whitney Advertising & Design | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.78 | 5,000.78 |
| Whitney, Jim and Robin 406E | 1,087.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,087.56 |
| Wink, Matt | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| Wrona Law Office, P.C. | 0.00 | 0.00 | 0.00 | 7,595.00 | 0.00 | 7,595.00 |
| Yuan, Ruth and Phillip | 357.05 | 0.00 | 0.00 | 0.00 | 0.00 | 357.05 |
| Zents-Liquid Capital Exchange Inc | 1,026.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.52 |
| CBIZ Accounting | 0.00 | 0.00 | 0.00 | 4.00 | 12,048.87 | 12,048.87 |
| CloudNine Resorts SL- Developement | 0.00 | 0.00 | 0.00 | 0.00 | 1,615,420.98 | 1,615,420.98 |
| CloudNine Resorts SL- Management | 0.00 | 0.00 | 0.00 | 0.00 | 488,180.83 | 488,180.83 |
| David Wickline | 0.00 | 0.00 | 0.00 | 0.00 | 1,535.97 | 1,535.97 |
| Elliot Workshop Group | 0.00 | 0.00 | 0.00 | 0.00 | 105,700.00 | 105,700.00 |
| Frank Rimerman & Co. LLP | 0.00 | 0.00 | 0.00 | 0.00 | 1,393.55 | 1,393.55 |
| Goodrich & Thomas, CPAs | 0.00 | 0.00 | 0.00 | 0.00 | 16,100.00 | 16,100.00 |
| Jacobsen Construction | 0.00 | 0.00 | 0.00 | 0.00 | 1,382,127.00 | 1,382,127.00 |
| Kiehr,Harrison,Harvey,Branzburg & Ellers | 0.00 | 0.00 | 0.00 | 0.00 | 18,534.17 | 18,534.17 |
| Les Olson Company | 0.00 | 0.00 | 0.00 | 0.00 | 667.50 | 667.50 |
| Luxury Residence Group | 0.00 | 0.00 | 0.00 | 0.00 | 74,721.12 | 74,721.12 |
| McGladrey & Pullen | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Merrit & Harris | 0.00 | 0.00 | 0.00 | 0.00 | 1,088.67 | 1,088.67 |
| Millcreek Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 100,044.00 | 100,044.00 |
| Park City Surveying | 0.00 | 0.00 | 0.00 | 0.00 | 638.33 | 638.33 |
| Pitney Bowes | 0.00 | 0.00 | 0.00 | 0.00 | 53.86 | 53.86 |
| Shaner Design, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,487.50 | 1,487.50 |
| Shoaf, Bill & Carrie | 0.00 | 0.00 | 0.00 | 0.00 | 18,385.20 | 18,385.20 |
| Staples Credit Plan | 0.00 | 0.00 | 0.00 | 0.00 | 326.13 | 326.13 |
| Utah State Tax Commission | 0.00 | 0.00 | 0.00 | 0.00 | 33,253.01 | 33,253.01 |
| | 99,995.80 | 58,851.74 | 0.00 | 91,502.76 | 4,133,145.74 | 4,383,496.04 |

Accrued Taxes (from master worksheet form 2-e

96,524.33

4,480,020.37

Easy Street Partners, LLC

Case NO: 09-29907

**Exhibit 6**

**General Liability Insurance**
**Property (fire, theft)**
**Vehicle**

## CLOUDNINE RESORTS-SKY LODGE MANAGEMENT, LLC
## DBA: FIN, EASY STREET
## BRASSERIE, SKY CLUB & EASY
## STREET PARTNERS, LLC
## INSURANCE SUMMARY
## 2009-2010

| | | | |
|---|---|---|---|
| **PROPERTY** (not subject to audit) | Property Management - Business Income | $ | 3,328,000 |
| | Spa - Business Income | $ | 916,292 |
| | FIN - Business Income | $ | 260,000 |
| | Brasserie - Business Income | $ | 624,000 |
| | Sky Club - Business Income | $ | 78,000 |
| | Bakery - Business Income | $ | 78,000 |
| | Zooms - Rental Income | $ | 260,000 |
| | Spa - Personal Property | $ | 52,000 |
| | FIN – Personal Property | $ | 291,000 |
| | Brasserie - Personal Property | $ | 624,000 |
| | Sky Club - Personal Property | $ | 400,400 |
| | Bakery - Personal Property | $ | 78,000 |
| | Personal Property of Others | $ | 10,400 |
| | Office Business Personal Property | $ | 10,400 |
| | Deductible | $ | 5,000 |
| | | | |
| **GENERAL LIABILITY** (subject to audit) | General Aggregate | $ | 2,000,000 |
| | Products & Completed Operations | $ | 2,000,000 |
| | Personal & Advertising Injury | $ | 1,000,000 |
| | Each Occurrence | $ | 1,000,000 |
| | Fire Damage Liability | $ | 100,000 |
| | Medical Expense | $ | 5,000 |
| | Restaurants - $3,151,207 | | |
| | Catering - $280,000 sales | | |
| | Property Management - $3,200,000 sales | | |
| | Spa - $881,053 sales | | |
| | Liquor Liability - $1,469,523 sales | $ | 1,000,000 |
| | Garagekeepers | | $250,000 |
| | Comprehensive Deductible | | $500 |
| | Collision Deductible | | $500 |
| | | | |
| **TOTAL ANNUAL PREMIUM** | | $ | 22,079 |
| | | | |
| **INSURANCE COMPANY** | Colorado Casualty | | |

| AUTO COVERAGE | Liability | $ | 1,000,000 |
| | Non-owned & Hired Auto | $ | 1,000,000 |
| | Uninsured Motorists | $ | 1,000,000 |
| | Underinsured Motorists | $ | 1,000,000 |
| | Comprehensive Deductible | $ | 1,000 |
| | Collision Deductible | $ | 1,000 |
| | | | |
| | 2008 Chevy Express Van | | |
| | 2008 Chevy Express Van | | |

| TOTAL ANNUAL PREMIUM | | $ | 3,472 |

| INSURANCE COMPANY | Cincinnati Insurance |

| FIDELITY BOND | Employee Dishonesty | $ | 500,000 |
| | Forgery or Alteration | $ | 500,000 |
| | Deductible | $ | 5,000 |

| TOTAL ANNUAL PREMIUM | | $ | 927 |

| INSURANCE COMPANY | Hartford Fire Insurance Company |

| SPA PROFESSIONAL | Limits of Liability | $ | 1,000,000 |
| | Deductible | $ | 2,500 |

| TOTAL ANNUAL PREMIUM | | $ | 4,176 |

| INSURANCE COMPANY | Admiral Insurance |

| UMBRELLA | Limits of Liability | $ | 5,000,000 |
| | SIR | $ | 10,000 |

| TOTAL ANNUAL PREMIUM | | $ | 9,882 |

| INSURANCE COMPANY | Great American |

Easy Street Partners, LLC

Case NO: 09-29907

**Exhibit 5**

**Workers Compensation Insurance**


AMERICAN LIBERTY
INSURANCE

## EXTENSION OF INFORMATION PAGE

Policy Number: <u>WC10544209</u>

FEIN: <u>20-5627243</u>   PID: <u>1209TRU073543</u>

Effective Date: 12/1/2009

Insured: <u>The Sky Lodge, LLC</u>

| Class Codes | Classification Description | Estimated Annual Payroll | Rate per $100 Payroll | State | Estimated Premium |
|---|---|---|---|---|---|
| 8810 | Clerical office employees NOC | $190,000.00 | $0.19 | UT | $361.00 |
| 9052 | Hotel & salespersons, drivers-all other than restaurant employees | $523,800.00 | $1.82 | UT | $9,533.16 |
| 9058 | Hotel-restaurant employees | $571,900.00 | $1.36 | UT | $7,777.84 |
| 8810 | William Shoaf | $38,400.00 | $0.19 | UT | $72.96 |

Annual Gross Payroll: <u>$1,324,100.00</u>

| | | |
|---|---|---|
| Manual Premium: | | <u>$17,744.96</u> |
| Employers Liability %: | <u>0.00%</u> | $0.00 |
| Experience Modification: | <u>1.05</u> | $887.25 |
| Schedule Rating: | <u>0.850</u> | ($2,794.83) |
| Premium Size Discount %: | <u>7.46%</u> | $1,181.27 |
| Terrorism Risk Insurance Act: | <u>0.01</u> | $132.41 |
| Domestic Terrorism Coverage: | <u>0.01</u> | $132.41 |
| Expense Constant: | | $150.00 |

Minimum Premium: <u>$500.00</u>

Total Estimated Annual Premium: <u>$15,070.93</u>

If the policy is cancelled prior to expiration the Final Premium will not be less than the Minimum Premium.

Monthly Amount: <u>$677.00</u>

3601 North University Avenue, Suite 100     Provo, UT 84604     WC 00 00 01 A

# Workers Compensation and Employers Liability Insurance Policy

### INFORMATION PAGE



Policy Number: <u>WC10544209</u>

Renewal of: <u>WCJ0544208</u>

### NCCI CARRIER CODE 29264

**Insured and Mailing Address:**
The Sky Lodge, LLC

P.O. Box 683300
Park City, UT 84068

Legal Entity: <u>Limited Liability Company(LLC)</u>

FEIN #: <u>20-5627243</u>

Board File #:

Policy ID: <u>1209TRU073543</u>

OTHER WORKPLACES NOT SHOWN ABOVE: See Extension of Information Page.

The policy period is from: 12/1/2009   12:01 A.M. to 12/1/2010   12:01 A.M. at the Insured's mailing address.

A. Workers Compensation Insurance: Part One of the policy applies to the Workers' Compensation Law of the
states listed here: UTAH

B. Employers Liability Insurance: Part Two of the policy applies to work in each state listed in Item 3.A.
The limits of our liability under Part Two are:

| | | |
|---|---|---|
| Bodily Injury by Accident | $100,000 | Each Accident |
| Bodily Injury by Disease | $500,000 | Policy Limit |
| Bodily Injury by Disease | $100,000 | Each Employee |

C. Other States Insurance: None

D. This policy includes these endorsements and schedules:

WC 00 00 01 A, WC 00 00 00 A, WC 00 03 03 C , WC 00 04 03, WC 00 04 06 A, WC 00 04 14, WC 00 04
19, WC 00 04 21 C, WC 00 04 22 A, WC 43 06 01, WC 43 06 02

Premium for this coverage: Will be determined by our Manual of Rules, Classifications, Rates and Rating Plan.

All following information is subject to verification and change by audit:   See Extension of Information Page

Total Estimated Annual Premium:   $15,070.93

Deposit Premium:   $8,300.00

Minimum Premium: $500.00

Interim Adjustment of Premium Shall Be Made: MONTHLY

Interim Reporting or Payment of Premium Shall Be Made: MONTHLY

Agency Code:

Agency:

By _____   Luke Skiff

Authorized Representative:

Countersigned at Midvale on: 1/5/2010

WC 00 00 01 A

American Liberty Insurance   ▪   3601 North University Avenue, Suite 100   ▪   Provo, UT 84604

'Includes copyright material of the National Council on Compensation Insurance used with its permission. Copyright 1987 National Council on Compensation Insurance.'

WC 00 00 01 A



# Owners / Officers Exclusion

Policy Number: <u>WC10544209</u>
FEIN #: <u>20-5627243</u>
Policy ID: <u>1209TRU073543</u>

Name: <u>The Sky Lodge, LLC</u>

## PARTNERS, OFFICERS AND OTHERS EXCLUSION ENDORSEMENT

This policy does not cover bodily injury to any person described in the schedule. The premium basis for the policy does not include the remuneration of such persons. You will reimburse us for any payments we must make because of bodily injury to such persons.

### Schedule

endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

: information below is required only when this endorsement is issued subsequent to preparation of the policy.)

:y No.     WC10544209

red     The Sky Lodge, LLC

rance Company     American Liberty Insurance

**Luke Skiff**

Authorized Representative:

National Council on Compensation Insurance.

WC 00 00 01 A

**DEBTOR**      EASY STREET PARTNERS          **CASE NO.**    09-29907

### Form 2-F
### QUARTERLY FEE SUMMARY*
### For Period Ending March 31, 2010

| Month For Period December 1 to Dec | Year | Cash Disbursement** | Quarterly Fee Due | Check Number | Date Paid |
|---|---|---|---|---|---|
| January | | $   1,198,467.93 | | | |
| February | | $   1,218,108.23 | | | |
| March | | $   1,061,627.55 | | | |
| Total 1st Qtr | | $   3,478,203.71 | $ 10,400.00 | | |
| | | | | | |
| April | | | | | |
| May | | | | | |
| June | | | | | |
| Total 2nd Qtr | | $            - | $          - | | |
| | | | | | |
| July | | | | | |
| August | | | | | |
| September | | $            - | | | |
| Total 3rd Qtr | | $            - | $          - | | |
| | | | | | |
| October | | $            - | | | |
| November | | $            - | | | |
| December | | $            - | | | |
| Total 4th Qtr | | $            - | $          - | | |

### FEE SCHEDULE (AS OF JANUARY 1, 2008)

| Quarterly Disbursements | | | | Fee | |
|---|---|---|---|---|---|
| $            - | to | $        14,999 | | $        325.00 |
| $      15,000 | to | $        74,999 | | $        650.00 |
| $      75,000 | to | $       149,999 | | $        975.00 |
| $      15,000 | to | $       224,999 | | $      1,625.00 |
| $     225,000 | to | $       299,999 | | $      1,950.00 |
| $     300,000 | to | $       999,999 | | $      4,875.00 |
| $   1,000,000 | to | $     1,999,999 | | $      6,500.00 |
| $   2,000,000 | to | $     2,999,999 | | $      9,750.00 |
| $   3,000,000 | to | $     4,999,999 | | $     10,400.00 |
| $   5,000,000 | to | $    14,999,999 | | $     13,000.00 |
| $  15,000,000 | to | $    29,999,999 | | $     20,000.00 |
| $  30,000,000 | to | more | | $     30,000.00 |

* This summary is to reflect the current year's information cumulative to the end of the preporting period
**Should agree with line 3 Form 2-B. Disbursements are net of transfers tooterh debtor in possesion bank accounts

Failure to pay the quarterly fee Is cause for conversion or dismissal of the chapter 11 case.[11USC Sec 112(b)(10)
In addition, unpadi fees are considered a debt owned the United States and will be assessed interest unde 31 USC 3717

**DEBTOR** EASY STREET PARTNERS                    **CASE NO.**   09-29907

**Form 2-G**
**NARRATIVE**
**For Period Ending March 31, 2010**

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors
For Period February 1 to February 28, 2010
Include the financial statements, and any significant changes in the financial conditions of the debtor which have
occurred subsequent to the report date.

The Debtor has received the majority of the ballots back regarding the plan and it appears that there
are sufficient votes in support of the plan at this time to confirm.

The Debtor continues to work with candidates to be the Plan Funder. The current candidates are generally
comfortable with the plan with the exception of the valuation of the residential units versus the overall
value and risk component associated with sale of these units in the current business climate.

The appraisor is updating the December 2009 appraisal and shall is an addendum the first week of April.

Operational Highlights

The business levels for the hotel operations were below budget on a gross revenue level due to a lower than
anticipated occupancy and average daily rate performance. The property through aggressive cost controls was
able to greatly mitigate the impacts of revenue shortfall to the bottom line.

For the quarter the property was ahead of budget on the net income line.

**DEBTOR Easy Street Parnters, LLC POST CONFIRMATION QUARTERLY REPORT**

**CH 11 CASE NO. 09-29907**     **FOR QUARTER ENDEI** December-09

**SUMMARY OF DISBURSEMENTS MADE DURING QUARTER**

1. Cash Balance, Beginning of Quarter
For Period January 1 to March 31, 2010
3. Cash Disbursements during Quarter including Plan Payments
4. Cash Balance End of Quarter(or as of reopart date for final report)

**SUMMARY OF AMOUNTS DISBURSED UNDER PLAN**    $    -

| | Paid During Quarter | Total Paid To Date | Total Pyts Projected Under the Plan |
|---|---|---|---|
| 1. ADMINISTRATIVE EXPENSES | | | |
| Plan Trustee Compensation | $ - | $ - | $ - |
| Plan Trustee Expenses | $ - | $ - | $ - |
| Attorney Fees Trustee | | $ - | $ - |
| Attorney Fees Debtor | | $ - | $ - |
| Other Professionals | | $ - | $ - |
| Other Administrative Expenses | $ - | $ - | $ - |
| TOTAL ADMINISTRATIVE EXPENSES | $ - | $ - | $ - |
| 2. SECURED CREDITORS | $ - | $ - | |
| 3. PRIORITY CREDITORS | $ - | $ - | |
| 4. UNSECURED CREDITORS | $ - | $ - | |
| 5. EQUITY SECURITY HOLDERS | $ - | $ - | |
| TOTAL PLAN PAYMENTS | $ - | $ - | $ - |
| QUARTERLY FEE PAID | $ - | $ - | $ - |

**PLAN STATUS**

| | YES | NO |
|---|---|---|
| 1. Have all payments been made as set forth in the confirmer | yes | |
| 2. Are all post confirmation obligations current? | yes | |
| 3. Projected date of application for final decree | 3/31/2010 | |

I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING POST CONFIRMATION QUARTERLY
IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE AND BELIEF.

Reorganized Debtor     _____

By:     _____
Title     _____
Email & Phone     _____

Easy Street Partners, LLC

Case NO: 09-29907

**Exhibit 3**

**Bank Accounts Statements**

Page 1 of 7

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

Account Number:              4668
Statement Start Date:    03/01/10
Statement End Date:      03/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE OPERATING ACCOUNT
DEBTOR IN POSSESSION
201 HEBER AVE
PARK CITY UT 84060

For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

--------------------------------------------------------------------

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| Choice IV Commercial Checking 2679764668 | 733,065.72 | 534,586.35 |

--------------------------------------------------------------------

News from Wells Fargo

--------------------------------------------------------------------

Credits
Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 04 | 104,850.67 | Transfer From DDA # 000002679764676 |
| | Mar 11 | 323,963.13 | Transfer From DDA # 000002679764676 |
| | Mar 16 | 219.43 | Paychex Tps Taxes 031510 34580600002671X Cloudnine Resorts - Sk |
| | Mar 18 | 203,016.21 | Transfer From DDA # 000002679764676 |
| | Mar 25 | 211,053.59 | Transfer From DDA # 000002679764676 |
| | Mar 25 | 80.00 | St. Of Utah ABC Credits 100325 see 7/24/10 BC00084 Sky Lodge |
| | Mar 29 | 19,965.15 | Travelscape Inc/ Corp Pmt TSUS0002026023 EA^0001^294413525- |

..........................  863,148.18   Total Electronic Deposits/ Bank Credits

..........................  863,148.18   Total Credits  863068.18 = 80.00

--------------------------------------------------------------------

Debits
Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 01 | 74,356.73 | WT Fed#00721 JP Morgan Chase Ba /Ftr/Bnf=sidley Austin Llp Srf# IN1003011052019 Trn#100301070237 Rfb# 000000073 |

--------------------------------------------------------------------

Continued on next page

Page 2 of 7
Account Number: 4668
Statement End Date: 03/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 01 | 25,643.27 | WT Fed#00773 U.S. Bank National /Ftr/Bnf=dorsey & Whitney General Account Srf# IN1003011530809 Trn#100301070380 Rfb# 000000074 |
| | Mar 01 | 12,800.42 | Intermountain Vendor Pay 100226 Cust #428995 The Sky Lodge |
| | Mar 01 | 1,711.28 | State Of Utah Liq Sales Feb 26 504385 Sky Lodge Hotel |
| | Mar 01 | 692.16 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Mar 01 | 319.94 | State Of Utah Liq Sales Feb 26 504388 Sky Lodge Hotel |
| | Mar 01 | 176.99 | Intermountain Vendor Pay 100226 Cust #382846 The Sky Lodge Housekee |
| | Mar 02 | 90,114.24 | WT Fed#03400 Wachovia Bank, NA /Ftr/Bnf=crowell & Moring Llp Master Deposit Srf# IN1003210313891 Trn#100302047971 Rfb# 000000075 |
| | Mar 02 | 17,908.51 | WT Fed#03442 Key Bank National /Ftr/Bnf=durham Jones & Pinegar Srf# IN10030210323492 Trn#100302048093 Rfb# 000000076 |
| | Mar 02 | 11,708.64 | WT Seq#48217 Jones Waldo Holbrook /Bnf=jones Waldo Holbrook & Mc Donough Srf# IN1003210333970 Trn#100302048217 Rfb# 000000077 |
| | Mar 02 | 421.06 | State Of Utah Liq Sales Feb 27 504707 Sky Lodge Hotel |
| | Mar 04 | 6,120.70 | State Of Utah Liq Sales Mar 03 505012 Sky Lodge Hotel |
| | Mar 04 | 601.13 | State Of Utah Liq Sales Mar 03 505016 Sky Lodge Hotel |
| | Mar 05 | 23,000.00 | WT Fed#09053 International Bank /Ftr/Bnf=bdrc 4 Site, Llc Srf# IN1003050815151 Trn#100305032556 Rfb# 000000078 |
| | Mar 05 | 2,329.38 | State Of Utah Liq Sales Mar 04 505353 Sky Lodge Hotel |
| | Mar 05 | 448.16 | State Of Utah Liq Sales Mar 04 505356 Sky Lodge Hotel |
| | Mar 08 | 12,490.45 | Intermountain Vendor Pay 100305 Cust #428995 The Sky Lodge |
| | Mar 08 | 1,454.10 | State Of Utah Liq Sales Mar 06 505733 Sky Lodge Hotel |
| | Mar 08 | 722.11 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Mar 08 | 721.16 | State Of Utah Liq Sales Mar 06 505987 Sky Lodge Hotel |
| | Mar 08 | 79.92 | State Of Utah Liq Sales Mar 06 505667 Sky Lodge Hotel |

--------------------------------------------------------------

Continued on next page

Page 3 of 7
Account Number:                    4668
Statement End Date:      03/31/10

**EASY STREET PARTNERS, LLC**
**DBA THE SKYLODGE**

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 08 | 68.04 | State Of Utah Liq Sales Mar 06 506067 Sky Lodge Hotel |
| | Mar 10 | 2,613.56 | State Of Utah Liq Sales Mar 09 506440 Sky Lodge Hotel |
| | Mar 10 | 139.92 | State Of Utah Liq Sales Mar 09 506376 Sky Lodge Hotel |
| | Mar 11 | 56,614.69 | Paychex Inc. Payroll 3452430028297X Cloudnine Resorts - Sk |
| | Mar 11 | 48,064.79 | Paychex Payroll 3452800004467X Cloudnine Resortclubs- |
| | Mar 12 | 37,878.64 | Paychex Tps Taxes 031010 3452890005596X Cloudnine Resorts - Sk |
| | Mar 12 | 1,743.87 | State Of Utah Liq Sales Mar 11 506838 Sky Lodge Hotel |
| | Mar 12 | 454.04 | Paychex Eib Invoice 100312 X34533800006164 Wells Fargo Bank |
| | Mar 12 | 107.45 | Paychex-Hrs Hrs Pmt 13366063 Cloudnine Resorts - S |
| | Mar 15 | 10,910.18 | Intermountain Vendor Pay 100312 Cust #428995 The Sky Lodge |
| | Mar 15 | 3,271.95 | State Of Utah Liq Sales Mar 14 507558 Sky Lodge Hotel |
| | Mar 15 | 407.64 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Mar 17 | 168.00 | State Of Utah Liq Sales Mar 16 507706 Sky Lodge Hotel |
| | Mar 18 | 4,446.16 | WT Fed#06383 International Bank /Ptr/Bnf=bdrc 4 Site, Llc Srf# IN10031814093442 Trn#100318081630 Rfb# 000000080 |
| | Mar 19 | 2,354.22 | State Of Utah Liq Sales Mar 18 508056 Sky Lodge Hotel |
| | Mar 19 | 855.78 | State Of Utah Liq Sales Mar 18 508058 Sky Lodge Hotel |
| | Mar 22 | 285.92 | Client Analysis Srvc Chrg 100319 Svc Chge 0210 00002679764668 |
| | Mar 22 | 10,875.67 | Intermountain Vendor Pay 100319 Cust #428995 The Sky Lodge |
| | Mar 22 | 1,421.32 | State Of Utah Liq Sales Mar 21 508927 Sky Lodge Hotel |
| | Mar 22 | 1,134.51 | State Of Utah Liq Sales Mar 20 508463 Sky Lodge Hotel |
| | Mar 22 | 662.90 | Intermountain Vendor Pay 100319 Cust #399964 The Sky Lodge |
| | Mar 22 | 365.38 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Mar 22 | 194.82 | Intermountain Vendor Pay 100319 Cust #382846 The Sky Lodge Housekee |

> 142,558.12

---

Continued on next page

Page 4 of 7
Account Number:                    ████4668
Statement End Date:        03/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 23 | 34,000.00 ✓ | WT Fed#01184 JP Morgan Chase Ba /Ftr/Bnf=westlb AG, Ny Branch Srf# IN10032215345292 Trn#100322085823 Rfb# 000000081 |
| | Mar 24    80.50 | 8,024.87 ✓ | St Of Utah ABC Debits 100324 BC00084 Sky Lodge |
| | Mar 25 | 48,270.68 ✓ | Paychex Inc. Payroll 3471860030444X Cloudnine Resorts - Sk |
| | Mar 25 | 46,360.87 ✓ | Paychex Payroll 3471920000261X Cloudnine Resortclubs- |
| | Mar 26 | 101.79 ✓ | Transfer To DDA # 1022 000009941222946 |
| | Mar 26 | 35,297.13 ✓ | Paychex Tps Taxes 032410 3471900006170X Cloudnine Resorts - Sk |
| | Mar 26 | 480.87 ✓ | Paychex Eib Invoice 100326 X34724500005912 Wells Fargo Bank |
| | Mar 26 | 298.10 ✓ | Shift4 Corp SHIFT4Corp C9560 0000217570 |
| | Mar 29 | 12,691.47 ✓ | Intermountain Vendor Pay 100326 Cust #428995 The Sky Lodge |
| | Mar 29 | 938.91 ✓ | Intermountain Vendor Pay 100326 Cust #399964 The Sky Lodge |
| | Mar 29 | 649.76 ✓ | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Mar 29 | 107.88 ✓ | State Of Utah Liq Sales Mar 28 510262 Sky Lodge Hotel |
| | Mar 31 | 656.40 ✓ | Opentable One Time P 032910 17518 Easy Street Brasseri |

P|R
129928.68

656,738.53 ✓    Total Electronic Debits/ Bank Debits    duff 7491 #80.00 = 656, 658.62

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 20357 | Mar 26 | 2,124.61 ✓ | 20834* | Mar 19 | 1,754.56 |
| 20440* | Mar 26 | 299.85 ✓ | 20848* | Mar 01 | 1,606.39 |
| 20535* | Mar 26 | 183.50 ✓ | 20877* | Mar 26 | 168.00 |
| 20704* | Mar 01 | 212.90 ✓ | 20884* | Mar 10 | 6.47 |
| 20751* | Mar 02 | 200.00 ✓ | 20890* | Mar 04 | 291.00 |
| 20770* | Mar 08 | 795.21 | 20900* | Mar 08 | 4,992.21 |
| 20779* | Mar 05 | 357.68 | 20903* | Mar 16 | 3,474.00 |
| 20784* | Mar 11 | 1,693.31 | 20904 | Mar 08 | 965.00 |
| 20792* | Mar 01 | 479.16 | 20905 | Mar 08 | 3,993.15 |
| 20818* | Mar 02 | 100.00 | 20907* | Mar 04 | 2,228.97 |
| 20819 | Mar 01 | 6.42 | 20908 | Mar 15 | 462.43 |
| 20822* | Mar 04 | 647.50 | 20911* | Mar 12 | 820.01 |

Continued on next page

Page 5 of 7
Account Number:                    4668
Statement End Date:        03/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 20912 | Mar 11 | 2,083.44 | 20997* | Mar 01 | 561.24 |
| 20913 | Mar 11 | 2,097.43 | 20998 | Mar 01 | 40.79 |
| 20914 | Mar 30 | 820.01 | 20999 | Mar 12 | 578.81 |
| 20916* | Mar 19 | 5,765.88 | 21000 | Mar 04 | 1,457.10 |
| 20917 | Mar 09 | 1,456.19 | 21001 | Mar 09 | 113.64 |
| 20919* | Mar 09 | 820.25 | 21002 | Mar 10 | 998.94 |
| 20922* | Mar 08 | 3,372.68 | 21003 | Mar 17 | 59.56 |
| 20923 | Mar 11 | 1,076.94 | 21004 | Mar 16 | 100.00 |
| 20924 | Mar 10 | 2,624.80 | 21005 | Mar 08 | 1,710.20 |
| 20925 | Mar 16 | 4,825.00 | 21006 | Mar 09 | 677.20 |
| 20929* | Mar 08 | 4,533.09 | 21007 | Mar 09 | 149.29 |
| 20930 | Mar 09 | 7,282.86 | 21008 | Mar 04 | 347.37 |
| 20932* | Mar 04 | 501.80 | 21009 | Mar 12 | 2,013.00 |
| 20933 | Mar 08 | 673.09 | 21010 | Mar 08 | 877.74 |
| 20934 | Mar 12 | 5,167.58 | 21011 | Mar 09 | 714.01 |
| 20935 | Mar 12 | 820.25 | 21012 | Mar 12 | 60.00 |
| 20936 | Mar 04 | 6,946.07 | 21013 | Mar 09 | 10,031.69 |
| 20937 | Mar 11 | 3,579.19 | 21014 | Mar 09 | 60.00 |
| 20938 | Mar 05 | 26,055.83 | 21015 | Mar 08 | 50.00 |
| 20939 | Mar 04 | 2,895.00 | 21016 | Mar 22 | 288.09 |
| 20940 | Mar 08 | 626.77 | 21017 | Mar 22 | 148.40 |
| 20941 | Mar 08 | 2,150.50 | 21018 | Mar 09 | 1,748.75 |
| 20942 | Mar 01 | 250.00 | 21019 | Mar 10 | 1,143.01 |
| 20944* | Mar 02 | 1,655.39 | 21020 | Mar 09 | 5,092.10 |
| 20947* | Mar 01 | 1,260.00 | 21021 | Mar 09 | 149.94 |
| 20949* | Mar 15 | 49.50 | 21022 | Mar 05 | 60.00 |
| 20952* | Mar 04 | 2,325.00 | 21023 | Mar 12 | 998.31 |
| 20953 | Mar 03 | 160.76 | 21024 | Mar 01 | 17.80 |
| 20954 | Mar 01 | 22.00 | 21025 | Mar 02 | 94.74 |
| 20955 | Mar 08 | 295.00 | 21026 | Mar 01 | 460.00 |
| 20956 | Mar 01 | 495.60 | 21027 | Mar 09 | 1,003.56 |
| 20957 | Mar 02 | 478.30 | 21028 | Mar 02 | 1,154.49 |
| 20958 | Mar 04 | 37.12 | 21029 | Mar 04 | 1,731.89 |
| 20959 | Mar 02 | 135.00 | 21030 | Mar 02 | 386.31 |
| 20960 | Mar 02 | 450.00 | 21031 | Mar 03 | 587.34 |
| 20961 | Mar 09 | 950.97 | 21032 | Mar 05 | 5,268.61 |
| 20962 | Mar 10 | 191.68 | 21033 | Mar 09 | 331.28 |
| 20963 | Mar 01 | 2,226.62 | 21034 | Mar 15 | 9,681.75 |
| 20964 | Mar 03 | 995.00 | 21036* | Mar 09 | 5,406.90 |
| 20965 | Mar 02 | 755.74 | 21037 | Mar 05 | 251.77 |
| 20966 | Mar 05 | 1,000.00 | 21038 | Mar 05 | 263.58 |
| 20967 | Mar 10 | 33.00 | 21039 | Mar 09 | 482.80 |
| 20968 | Mar 01 | 1,750.02 | 21040 | Mar 05 | 76.40 |
| 20970* | Mar 08 | 37.50 | 21041 | Mar 04 | 82.66 |
| 20971 | Mar 08 | 605.84 | 21042 | Mar 16 | 8,206.00 |
| 20972 | Mar 05 | 61.61 | 21043 | Mar 19 | 2,276.98 |
| 20973 | Mar 19 | 381.39 | 21044 | Mar 17 | 2,584.87 |
| 20975* | Mar 03 | 1,266.83 | 21045 | Mar 16 | 3,320.00 |
| 20976 | Mar 02 | 195.50 | 21046 | Mar 12 | 600.00 |
| 20977 | Mar 01 | 73,506.26 | 21047 | Mar 15 | 60.00 |
| 20979* | Mar 01 | 6,110.26 | 21049* | Mar 24 | 220.00 |
| 20981* | Mar 03 | 19.90 | 21050 | Mar 23 | 250.62 |
| 20983* | Mar 15 | 244.15 | 21051 | Mar 16 | 602.00 |
| 20984 | Mar 02 | 461.22 | 21052 | Mar 16 | 153.20 |
| 20985 | Mar 03 | 82.50 | 21053 | Mar 15 | 233.75 |

Continued on next page

Page 6 of 7
Account Number:              4668
Statement End Date:        03/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 21055* | Mar 16 | 108.87 | 21120 | Mar 15 | 538.63 |
| 21056 | Mar 19 | 680.00 | 21121 | Mar 15 | 367.08 |
| 21057 | Mar 12 | 269.45 | 21122 | Mar 15 | 523.92 |
| 21058 | Mar 15 | 13,603.62 | 21123 | Mar 15 | 408.09 |
| 21059 | Mar 19 | 605.53 | 21125* | Mar 17 | 2,477.53 |
| 21060 | Mar 12 | 81.47 | 21126 | Mar 15 | 494.40 |
| 21061 | Mar 09 | 28.50 | 21127 | Mar 22 | 636.45 |
| 21062 | Mar 29 | 382.80 | 21128 | Mar 29 | 1,617.37 |
| 21063 | Mar 23 | 857.43 | 21129 | Mar 22 | 632.27 |
| 21064 | Mar 15 | 60.00 | 21130 | Mar 25 | 134.66 |
| 21065 | Mar 17 | 463.24 | 21131 | Mar 29 | 1,100.59 |
| 21066 | Mar 15 | 1,628.31 | 21132 | Mar 19 | 205.60 |
| 21067 | Mar 16 | 1,112.50 | 21133 | Mar 30 | 133.56 |
| 21069* | Mar 15 | 2,265.80 | 21134 | Mar 31 | 1,426.64 |
| 21070 | Mar 15 | 600.00 | 21137* | Mar 29 | 550.00 |
| 21071 | Mar 09 | 157.88 | 21138 | Mar 25 | 244.15 |
| 21072 | Mar 08 | 867.86 | 21139 | Mar 26 | 1,765.31 |
| 21073 | Mar 05 | 724.99 | 21141* | Mar 30 | 113.64 |
| 21074 | Mar 17 | 886.54 | 21142 | Mar 29 | 343.85 |
| 21075 | Mar 09 | 414.31 | 21143 | Mar 29 | 352.61 |
| 21076 | Mar 09 | 180.60 | 21144 | Mar 31 | 470.58 |
| 21078* | Mar 10 | 416.00 | 21145 | Mar 29 | 805.96 |
| 21081* | Mar 10 | 1,675.91 | 21146 | Mar 30 | 90.00 |
| 21082 | Mar 10 | 257.00 | 21147 | Mar 30 | 132.92 |
| 21083 | Mar 11 | 1,006.07 | 21149* | Mar 30 | 2,676.71 |
| 21084 | Mar 12 | 1,509.30 | 21150 | Mar 31 | 1,754.10 |
| 21085 | Mar 22 | 250.00 | 21151 | Mar 29 | 3,131.42 |
| 21086 | Mar 19 | 1,477.96 | 21152 | Mar 26 | 249.83 |
| 21087 | Mar 16 | 523.56 | 21154* | Mar 30 | 179.51 |
| 21088 | Mar 15 | 500.00 | 21155 | Mar 30 | 1,748.40 |
| 21089 | Mar 19 | 40.08 | 21156 | Mar 31 | 375.00 |
| 21091* | Mar 22 | 480.00 | 21162* | Mar 29 | 6,678.87 |
| 21092 | Mar 19 | 6,876.00 | 21163 | Mar 25 | 219.00 |
| 21093 | Mar 22 | 100.00 | 21164 | Mar 24 | 1,000.00 |
| 21095* | Mar 22 | 59.57 | 21165 | Mar 24 | 208.43 |
| 21096 | Mar 19 | 8,000.00 | 21166 | Mar 25 | 348.60 |
| 21097 | Mar 23 | 151.34 | 21167 | Mar 23 | 700.00 |
| 21098 | Mar 22 | 215.04 | 21174* | Mar 19 | 566.75 |
| 21099 | Mar 24 | 162.00 | 21175 | Mar 22 | 1,039.37 |
| 21101* | Mar 24 | 950.97 | 21176 | Mar 23 | 1,616.59 |
| 21103* | Mar 19 | 103.40 | 21177 | Mar 22 | 61.70 |
| 21104 | Mar 19 | 16.03 | 21200* | Mar 22 | 705.50 |
| 21105 | Mar 23 | 712.50 | 21201 | Mar 22 | 643.11 |
| 21106 | Mar 24 | 1,326.00 | 21202 | Mar 24 | 428.50 |
| 21107 | Mar 23 | 221.70 | 21203 | Mar 25 | 290.00 |
| 21108 | Mar 17 | 40.04 | 21204 | Mar 25 | 584.75 |
| 21109 | Mar 22 | 4,914.84 | 21206* | Mar 29 | 300.00 |
| 21110 | Mar 22 | 372.00 | 21207 | Mar 24 | 56.70 |
| 21111 | Mar 15 | 500.00 | 21208 | Mar 29 | 313.34 |
| 21112 | Mar 24 | 848.03 | 21210* | Mar 29 | 178.12 |
| 21113 | Mar 22 | 158.70 | 21211 | Mar 30 | 205.60 |
| 21114 | Mar 15 | 700.00 | 21249* | Mar 31 | 6,650.75 |
| 21117* | Mar 29 | 1,000.00 | 21254* | Mar 29 | 154.92 |
| 21118 | Mar 16 | 153.20 | 21274* | Mar 31 | 60.00 |
| 21119 | Mar 16 | 747.75 | 21288* | Mar 30 | 87.55 |

--------------------------------------------------------------

Continued on next page

Page 7 of 7
Account Number:                    4668
Statement End Date:      03/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

## Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|
| 21289 | Mar 31 | 2,874.15 | 21297* | Mar 31 | 1,519.88 |
| 21292* | Mar 31 | 526.25 | | | |

*Gap in check sequence          404,889.02   Total Checks Paid

1,061,627.55   Total Debits

## Daily Ledger Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Feb 28 | 733,065.72 | Mar 16 | 412,159.96 |
| Mar 01 | 528,560.07 | Mar 17 | 405,480.18 |
| Mar 02 | 402,340.93 | Mar 18 | 604,050.23 |
| Mar 03 | 399,228.60 | Mar 19 | 572,090.07 |
| Mar 04 | 477,865.96 | Mar 22 | 546,732.60 |
| Mar 05 | 417,967.95 | Mar 23 | 508,222.42 |
| Mar 08 | 375,008.53 | Mar 24 | 494,996.92 |
| Mar 09 | 338,433.01 | Mar 25 | 609,389.71 |
| Mar 10 | 328,332.72 | Mar 26 | 568,420.72 |
| Mar 11 | 536,079.99 | Mar 29 | 557,088.00 |
| Mar 12 | 482,977.81 | Mar 30 | 550,900.10 |
| Mar 15 | 435,466.61 | Mar 31 | 534,586.35 |

Average Daily Ledger Balance          489,316.83

On July 1, 2010, changes to the following fees will be effective:
 - The Cashed/Deposited Item Returned Unpaid fee will be $12.00 per item.
 - Wells Fargo Check Card Transaction Fees: The Check Card Over-the-Counter fee
will be 3% of the transaction amount for international transactions. The fee
for domestic (U.S.) Check Card Over-the-Counter Cash Disbursement will remain at
$3.00.

For questions, contact your Business Banker or call the phone number at the top
of your statement. Pricing may vary based on account relationship.

Thank you for banking with Wells Fargo.                    Member FDIC

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

Page 1 of 8

Account Number:          ████4676
Statement Start Date:      03/01/10
Statement End Date:        03/31/10


EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE LOCKBOX ACCOUNT
DEBTOR IN POSSESSION
PO BOX 683300
PARK CITY UT 84068-3300


For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

-------------------------------------------------------------------

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| Choice IV Commercial Checking 2679764676 | 446,757.42 | 309,068.36 |

-------------------------------------------------------------------

News from Wells Fargo

-------------------------------------------------------------------

Credits
  Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
|  | Mar 01 | 2,648.42 ✓ | Deposit |
|  | Mar 01 | 1,673.15 ✓ | Deposit |
|  | Mar 01 | 1,369.06 ✓ | Deposit |
|  | Mar 02 | 1,429.26 ✓ | Deposit |
|  | Mar 05 | 9,718.77 ✓ | Deposit |
|  | Mar 05 | 841.99 ✓ | Deposit |
|  | Mar 05 | 545.65 ✓ | Deposit |
|  | Mar 08 | 3,463.44 ✓ | Deposit |
|  | Mar 08 | 1,851.22 ✓ | Deposit |
|  | Mar 08 | 1,377.74 ✓ | Deposit |
|  | Mar 09 | 472.83 ✓ | Deposit |
|  | Mar 15 | 4,921.40 ✓ | Deposit |
|  | Mar 15 | 1,422.86 ✓ | Deposit |
|  | Mar 15 | 1,395.09 ✓ | Deposit |
|  | Mar 15 | 1,195.87 ✓ | Deposit |
|  | Mar 15 | 973.42 ✓ | Deposit |
|  | Mar 15 | 391.35 ✓ | Deposit |
|  | Mar 17 | 1,959.67 ✓ | Deposit |
|  | Mar 17 | 787.23 ✓ | Deposit |
|  | Mar 17 | 302.04 ✓ | Deposit |
|  | Mar 19 | 871.34 ✓ | Deposit |
|  | Mar 23 | 11,376.77 ✓ | Deposit |
|  | Mar 23 | 2,063.40 ✓ | Deposit |
|  | Mar 23 | 1,651.80 ✓ | Deposit |
|  | Mar 23 | 1,568.25 ✓ | Deposit |
|  | Mar 23 | 1,222.27 ✓ | Deposit |
|  | Mar 23 | 1,059.97 ✓ | Deposit |
|  | Mar 23 | 1,006.65 ✓ | Deposit |
|  | Mar 26 | 1,090.54 ✓ | Deposit |
|  | Mar 26 | 500.23 ✓ | Deposit |
|  | Mar 26 | 443.82 ✓ | Deposit |
|  | Mar 26 | 164.34 ✓ | Deposit |

-------------------------------------------------------------------

Continued on next page

Page 2 of 8
Account Number: ██████4676
Statement End Date:     03/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

*354.56*
*0488*

## Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 29 | 1,501.39 | Deposit |
| | Mar 29 | 874.47 | Deposit |
| | | 64,135.70 | Total Deposits |

## Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 01 | 21,777.66 | American Express Settlement 100301 5430562264 The Sky LODG543056226 |
| | Mar 01 | 20,904.87 | Bankcard Settlement 100228 628044000217538 The Sky Lodge Hotel |
| | Mar 01 | 5,880.55 | Bankcard Settlement 100228 628044000217411 Easy Street Brasserie |
| | Mar 01 | 4,157.45 | American Express Settlement 100227 5430562264 The Sky LODG543056226 |
| | Mar 01 | 3,533.52 | Bankcard Settlement 100226 628044000217538 The Sky Lodge Hotel |
| | Mar 01 | 3,083.64 | Bankcard Settlement 100226 628044000217411 Easy Street Brasserie |
| | Mar 01 | 2,447.89 | Bankcard Settlement 100227 628044000217411 Easy Street Brasserie |
| | Mar 01 | 2,129.74 | Bankcard Settlement 100228 628044000217421 The Bar Boheme |
| | Mar 01 | 993.94 | Bankcard Settlement 100226 628044000217421 The Bar Boheme |
| | Mar 01 | 805.77 | Bankcard Settlement 100227 628044000217421 The Bar Boheme |
| | Mar 02 | 38,834.78 | American Express Settlement 100302 5430562264 The Sky LODG543056226 |
| | Mar 02 | 6,619.26 | Bankcard Settlement 100301 628044000217538 The Sky Lodge Hotel |
| | Mar 02 | 6,479.05 | Bankcard Settlement 100301 628044000217411 Easy Street Brasserie |
| | Mar 02 | 4,989.47 | Bankcard Settlement 100301 628044000217421 The Bar Boheme |
| | Mar 03 | 21,670.00 | American Express Settlement 100303 5430562264 The Sky LODG543056226 |
| | Mar 03 | 4,190.19 | Bankcard Settlement 100302 628044000217411 Easy Street Brasserie |
| | Mar 03 | 3,022.20 | Bankcard Settlement 100302 628044000217538 The Sky Lodge Hotel |
| | Mar 03 | 1,723.03 | Bankcard Settlement 100302 628044000217421 The Bar Boheme |
| | Mar 04 | 7,708.27 | Bankcard Settlement 100303 628044000217538 The Sky Lodge Hotel |

Continued on next page

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Page 3 of 8
Account Number:                    4676
Statement End Date:          03/31/10

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 04 | 3,946.44 | American Express Settlement 100304 5430562264 The Sky LODG5430562264 |
| | Mar 04 | 3,192.03 | Bankcard Settlement 100303 628044000217411 Easy Street Brasserie |
| | Mar 04 | 2,481.73 | Bankcard Settlement 100303 628044000217421 The Bar Boheme |
| | Mar 05 | 33,176.71 | American Express Settlement 100305 5430562264 The Sky LODG5430562264 |
| | Mar 05 | 2,888.70 | Bankcard Settlement 100304 628044000217411 Easy Street Brasserie |
| | Mar 05 | 1,309.78 | Bankcard Settlement 100304 628044000217421 The Bar Boheme |
| | Mar 08 | 14,495.24 | American Express Settlement 100308 5430562264 The Sky LODG5430562264 |
| | Mar 08 | 9,529.96 | Bankcard Settlement 100305 628044000217538 The Sky Lodge Hotel |
| | Mar 08 | 8,628.09 | American Express Settlement 100306 5430562264 The Sky LODG5430562264 |
| | Mar 08 | 5,130.30 | Bankcard Settlement 100307 628044000217538 The Sky Lodge Hotel |
| | Mar 08 | 3,622.66 | Bankcard Settlement 100306 628044000217538 The Sky Lodge Hotel |
| | Mar 08 | 3,015.78 | Bankcard Release 030510 000000007647590 The Sky Lodge Hotel |
| | Mar 09 | 11,167.59 | American Express Settlement 100309 5430562264 The Sky LODG5430562264 |
| | Mar 09 | 7,360.88 | Bankcard Settlement 100308 628044000217411 Easy Street Brasserie |
| | Mar 09 | 4,075.62 | Bankcard Settlement 100308 628044000217538 The Sky Lodge Hotel |
| | Mar 09 | 3,138.50 | Bankcard Settlement 100308 628044000217421 The Bar Boheme |
| | Mar 09 | 336.34 | Bankcard Release 030810 000000007652488 Easy Street Brasserie |
| | Mar 09 | 66.84 | Bankcard Release 030810 000000007652617 The Bar Boheme |
| | Mar 10 | 11,982.93 | American Express Settlement 100310 5430562264 The Sky LODG5430562264 |
| | Mar 10 | 8,612.15 | Bankcard Release 030910 000000007657693 Easy Street Brasserie |
| | Mar 10 | 4,894.38 | Bankcard Release 030910 000000007658001 The Bar Boheme |
| | Mar 10 | 4,844.96 | Bankcard Settlement 100309 628044008217411 Easy Street Brasserie |

Continued on next page

*Handwritten annotations:* ⟨7.02⟩   7688.85   ⟨3015.78⟩   ⟨453.44⟩   +1.91   ⟨108.63⟩   −30.00   ⟨1.15⟩   ⟨0.67⟩

Sky = 453.44 ✓
Bar = 942.10
Rest = 2542.58
8049.12

Page 4 of 8
Account Number:                    4676
Statement End Date:        03/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 10 | 1,837.39 | Bankcard Settlement 100309 628044000217538 The Sky Lodge Hotel |
| | Mar 10 | 1,411.85 | Bankcard Settlement 100309 628044000217421 The Bar Boheme |
| | Mar 11 | 14,421.34 | American Express Settlement 100311 5430562264 The Sky LODG5430562264 |
| | Mar 12 | 2,432.87 | Bankcard Settlement 100311 628044000217538 The Sky Lodge Hotel |
| | Mar 12 | 768.50 | Bankcard Settlement 100311 628044000217421 The Bar Boheme |
| | Mar 15 | 19,000.44 | Bankcard Settlement 100314 628044000217538 The Sky Lodge Hotel |
| | Mar 15 | 12,270.91 | American Express Settlement 100313 5430562264 The Sky LODG5430562264 |
| | Mar 15 | 12,128.91 | Bankcard Settlement 100312 628044000217538 The Sky Lodge Hotel |
| | Mar 15 | 9,388.92 | American Express Settlement 100315 5430562264 The Sky LODG5430562264 |
| | Mar 15 | 6,860.75 | Bankcard Settlement 100314 628044000217411 Easy Street Brasserie |
| | Mar 15 | 5,902.02 | Bankcard Settlement 100313 628044000217411 Easy Street Brasserie |
| | Mar 15 | 4,256.24 | Bankcard Settlement 100314 628044000217421 The Bar Boheme |
| | Mar 15 | 3,290.96 | Bankcard Release 031210 00000007663035 Easy Street Brasserie |
| | Mar 15 | 2,612.24 | Bankcard Settlement 100312 628044000217411 Easy Street Brasserie |
| | Mar 15 | 1,623.00 | Bankcard Settlement 100313 628044000217538 The Sky Lodge Hotel |
| | Mar 15 | 1,475.29 | Bankcard Settlement 100312 628044000217421 The Bar Boheme |
| | Mar 15 | 457.99 | Bankcard Settlement 100313 628044000217421 The Bar Boheme |
| | Mar 16 | 7,101.87 | American Express Settlement 100316 5430562264 The Sky LODG5430562264 |
| | Mar 17 | 8,952.89 | Bankcard Settlement 100316 628044000217411 Easy Street Brasserie |
| | Mar 17 | 5,720.07 | Bankcard Settlement 100316 628044000217538 The Sky Lodge Hotel |
| | Mar 17 | 2,712.42 | Bankcard Settlement 100316 628044000217421 The Bar Boheme |
| | Mar 18 | 6,359.52 | American Express Settlement 100318 5430562264 The Sky LODG5430562264 |

----------------------------------------------------------------

Continued on next page

Page 5 of 8
Account Number: ████4676
Statement End Date: 03/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 18 | 5,486.74 | Bankcard Settlement 100317 628044000217538 The Sky Lodge Hotel |
| | Mar 18 | 3,004.21 | Bankcard Settlement 100317 628044000217411 Easy Street Brasserie |
| | Mar 18 | 1,505.66 | Bankcard Settlement 100317 628044000217421 The Bar Boheme |
| | Mar 19 | 6,130.30 | American Express Settlement 100319 5430562264 The Sky LODG5430562264 |
| | Mar 19 | 2,016.52 | Bankcard Settlement 100318 628044000217411 Easy Street Brasserie |
| | Mar 19 | 1,659.31 | Bankcard Settlement 100318 628044000217538 The Sky Lodge Hotel |
| | Mar 19 | 961.11 | Bankcard Settlement 100318 628044000217421 The Bar Boheme |
| | Mar 22 | 16,822.28 | American Express Settlement 100322 5430562264 The Sky LODG5430562264 |
| | Mar 22 | 4,568.77 | Bankcard Settlement 100321 628044000217538 The Sky Lodge Hotel |
| | Mar 22 | 4,515.10 | Bankcard Settlement 100319 628044000217411 Easy Street Brasserie |
| | Mar 22 | 4,072.49 | American Express Settlement 100320 5430562264 The Sky LODG5430562264 |
| | Mar 22 | 3,918.01 | Bankcard Settlement 100321 628044000217411 Easy Street Brasserie |
| | Mar 22 | 3,500.34 | Bankcard Settlement 100320 628044000217411 Easy Street Brasserie |
| | Mar 22 | 2,881.96 | Bankcard Settlement 100320 628044000217538 The Sky Lodge Hotel |
| | Mar 22 | 2,682.26 | Bankcard Settlement 100321 628044000217421 The Bar Boheme |
| | Mar 22 | 1,943.12 | Bankcard Settlement 100319 628044000217421 The Bar Boheme |
| | Mar 22 | 772.72 | Bankcard Settlement 100320 628044000217421 The Bar Boheme |
| | Mar 23 | 7,254.85 | American Express Settlement 100323 5430562264 The Sky LODG5430562264 |
| | Mar 23 | 5,357.85 | Bankcard Settlement 100322 628044000217538 The Sky Lodge Hotel |
| | Mar 23 | 4,219.40 | Bankcard Settlement 100322 628044000217411 Easy Street Brasserie |
| | Mar 23 | 2,564.95 | Bankcard Settlement 100322 628044000217421 The Bar Boheme |
| | Mar 24 | 5,450.92 | American Express Settlement 100324 5430562264 The Sky LODG5430562264 |

-------------------------------------------------------------------
Continued on next page

Page 6 of 8
Account Number:                    4676
Statement End Date:        03/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 24 | 3,589.55 | Bankcard Settlement 100323 628044000217411 Easy Street Brasserie |
| | Mar 24 | 1,421.52 | Bankcard Settlement 100323 628044000217421 The Bar Boheme |
| | Mar 24 | 1,245.07 | Bankcard Settlement 100323 628044000217538 The Sky Lodge Hotel |
| | Mar 25 | 6,380.70 | American Express Settlement 100325 5430562264 The Sky LODG5430562264 |
| | Mar 25 | 3,921.16 | Bankcard Settlement 100324 628044000217538 The Sky Lodge Hotel |
| | Mar 25 | 2,065.50 | Bankcard Settlement 100324 628044000217411 Easy Street Brasserie |
| | Mar 25 | 1,561.06 | Bankcard Settlement 100324 628044000217421 The Bar Boheme |
| | Mar 26 | 4,177.69 | Bankcard Settlement 100325 628044000217411 Easy Street Brasserie |
| | Mar 26 | 3,939.26 | American Express Settlement 100326 5430562264 The Sky LODG5430562264 |
| | Mar 26 | 627.23 | Bankcard Settlement 100325 628044000217538 The Sky Lodge Hotel |
| | Mar 26 | 518.70 | Bankcard Settlement 100325 628044000217421 The Bar Boheme |
| | Mar 29 | 10,973.12 | American Express Settlement 100329 5430562264 The Sky LODG5430562264 |
| | Mar 29 | 4,946.18 | Bankcard Settlement 100328 628044000217538 The Sky Lodge Hotel |
| | Mar 29 | 4,511.80 | Bankcard Settlement 100327 628044000217538 The Sky Lodge Hotel |
| | Mar 29 | 3,540.06 | Bankcard Settlement 100326 628044000217411 Easy Street Brasserie |
| | Mar 29 | 3,293.55 | Bankcard Settlement 100326 628044000217411 Easy Street Brasserie |
| | Mar 29 | 3,124.59 | American Express Settlement 100327 5430562264 The Sky LODG5430562264 |
| | Mar 29 | 2,792.38 | Bankcard Settlement 100328 628044000217421 The Bar Boheme |
| | Mar 29 | 2,741.64 | Bankcard Settlement 100327 628044000217411 Easy Street Brasserie |
| | Mar 29 | 1,897.13 | Bankcard Settlement 100326 628044000217538 The Sky Lodge Hotel |
| | Mar 29 | 1,617.53 | Bankcard Settlement 100326 628044000217421 The Bar Boheme |
| | Mar 29 | 793.72 | Deposit Made In A Branch/Store |
| | Mar 29 | 715.77 | Bankcard Settlement 100327 628044000217421 The Bar Boheme |

--------------------------------------------------------------------
Continued on next page



Page 7 of 8
Account Number:          4676
Statement End Date:      03/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

## Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 30 | 8,576.16 | American Express Settlement 100330 5430562264 The Sky LODG5430562264 |
| | Mar 30 | 5,757.29 | Bankcard Settlement 100329 628044000217538 The Sky Lodge Hotel |
| | Mar 30 | 3,768.04 | Bankcard Settlement 100329 628044000217411 Easy Street Brasserie |
| | Mar 30 | 2,369.53 | Bankcard Settlement 100329 628044000217421 The Bar Boheme |
| | Mar 31 | 6,969.72 | American Express Settlement 100331 5430562264 The Sky LODG5430562264 |
| | Mar 31 | 5,607.10 | Bankcard Settlement 100330 628044000217411 Easy Street Brasserie |
| | Mar 31 | 2,480.07 | Deposit Made In A Branch/Store |
| | Mar 31 | 2,345.02 | Bankcard Settlement 100330 628044000217538 The Sky Lodge Hotel |
| | Mar 31 | 1,034.51 | Deposit Made In A Branch/Store |
| | Mar 31 | 695.30 | Bankcard Settlement 100330 628044000217421 The Bar Boheme |
| | | 641,121.78 | Total Electronic Deposits/ Bank Credits |
| | | 705,257.48 | Total Credits |

705257.48
( 62.94)

705194.54

## Debits
### Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| Mar 04 | Mar 05 | 104,850.67 | Transfer To DDA # 000002679764668 |
| Mar 11 | Mar 12 | 323,963.13 | Transfer To DDA # 000002679764668 |
| | Mar 18 | 203,016.21 | Transfer To DDA # 000002679764668 |
| | Mar 22 | 62.94 | Bankcard Settlement 100319 628044000217538 The Sky Lodge Hotel |
| Mar 25 | Mar 26 | 211,053.59 | Transfer To DDA # 000002679764668 |
| | | 842,946.54 | Total Electronic Debits/ Bank Debits |
| | | 842,946.54 | Total Debits |

842 883.60

Continued on next page

Page 8 of 8
Account Number:                    4676
Statement End Date:        03/31/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

--------------------------------------------------------------------------------

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Feb 28 | 446,757.42 | Mar 16 | 469,725.52 |
| Mar 01 | 518,163.08 | Mar 17 | 490,159.84 |
| Mar 02 | 576,514.90 | Mar 18 | 303,499.76 |
| Mar 03 | 607,120.32 | Mar 19 | 315,138.34 |
| Mar 04 | 624,448.79 | Mar 22 | 360,752.45 |
| Mar 05 | 568,079.72 | Mar 23 | 400,098.61 |
| Mar 08 | 619,194.15 | Mar 24 | 411,805.67 |
| Mar 09 | 645,812.75 | Mar 25 | 425,734.09 |
| Mar 10 | 679,396.41 | Mar 26 | 226,142.31 |
| Mar 11 | 693,817.75 | Mar 29 | 269,465.62 |
| Mar 12 | 373,055.99 | Mar 30 | 289,936.64 |
| Mar 15 | 462,623.65 | Mar 31 | 309,068.36 |

Average Daily Ledger Balance          418,216.77

--------------------------------------------------------------------------------

On July 1, 2010, changes to the following fees will be effective:
 - The Cashed/Deposited Item Returned Unpaid fee will be $12.00 per item.
 - Wells Fargo Check Card Transaction Fees: The Check Card Over-the-Counter fee
will be 3% of the transaction amount for international transactions. The fee
for domestic (U.S.) Check Card Over-the-Counter Cash Disbursement will remain
$3.00.

For questions, contact your Business Banker or call the phone number at the top
of your statement. Pricing may vary based on account relationship.

--------------------------------------------------------------------------------

Thank you for banking with Wells Fargo.                    Member FDIC

**WELLS FARGO | SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

Page 1 of 3

**Statement Period**

03/01/2010 – 03/31/2010

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT

Account Number ▬▬

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 690,509.64 | 690,515.50 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 690,509.64** | **$ 690,515.50** | **100%** |
| Value Change Since Last Statement Period | | $ 5.86 | |
| Percent Increase Since Last Statement Period | | 0% | |
| Value Last Year-End | | $ 690,498.48 | |
| Percent Increase Since Last Year-End | | 0% | |

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 5.86 | 17.02 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 5.86** | **$ 17.02** |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 690,509.64 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 5.86 |
| **Closing Balance** | **$ 690,515.50** |

**EASY STREET PARTNERS LLC**
Account Number:

Statement Ending:

Page 3 of 3
March 31, 2010

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of March 31, 2010*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 5.86 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | **690,509.64** |
| 03/31/10 | .00999%/31 DAYS,BAL=  690509 | | 5.86 | 690,515.50 |
| | **Ending Balance** | | | **690,515.50** |

Page 1 of 3

**Statement Period**
03/01/2010 – 03/31/2010

**WELLS FARGO | SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Your Investment Account(s)

EASY STREET MEZZANINE LLC
ATTN CHARLES LEONARD

Account Number ●●●●●

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 78,523.96 | 78,524.63 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 78,523.96** | **$ 78,524.63** | **100%** |
| Value Change Since Last Statement Period | | $ 0.67 | |
| Percent Increase Since Last Statement Period | | 0% | |
| Value Last Year–End | | $ 78,522.69 | |
| Percent Increase Since Last Year–End | | 0% | |

### Income Summary

| | This Period | Year–To–Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 0.67 | 1.94 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 0.67** | **$ 1.94** |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 78,523.96 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 0.67 |
| **Closing Balance** | **$ 78,524.63** |

EASY STREET MEZZANINE LLC
Account Number

Statement Ending:

Page 3 of 3
March 31, 2010

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of March 31, 2010

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 0.67 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | 78523 | | |
| 03/31/10 | .00999%31 DAYS,BAL= | | 0.67 | 78,524.63 |
| | **Ending Balance** | | | 78,524.63 |

WELLS FARGO | SECURITIES

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

Page 1 of 3

## Statement Period
### 03/01/2010 – 03/31/2010

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT

Account Number

### Account Value Summary

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 271,817.25 | 271,819.56 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 271,817.25** | **$ 271,819.56** | **100%** |
| Value Change Since Last Statement Period | | $ 2.31 | |
| Percent Increase Since Last Statement Period | | 0% | |
| Value Last Year-End | | $ 1,052,715.69 | |
| Percent Decrease Since Last Year-End | | 74% | |

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 2.31 | 14.80 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 2.31** | **$ 14.80** |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 271,817.25 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 2.31 |
| Closing Balance | $ 271,819.56 |

**EASY STREET PARTNERS LLC**
Account Number:

Page 3 of 3
Statement Ending: March 31, 2010

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of March 31, 2010*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 2.31 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | **271,817.25** |
| 03/31/10 | .00989%31 DAYS,BAL= 271817 | | 2.31 | 271,819.56 |
| | **Ending Balance** | | | **271,819.56** |

697420 1050000 0005 1530 IZ4/11/04/11/50025005  74407-0010  TEST  840010  P

3:42 PM
04/06/10

# Sky Lodge Hotel
## Reconciliation Summary
### 1010 · Wells Fargo - Operating Accout, Period Ending 03/31/2010

|  | Mar 31, 10 |
|---|---|
| **Beginning Balance** | 733,065.72 |
| Cleared Transactions |  |
| Checks and Payments - 299 Items | -1,077,015.94 |
| Deposits and Credits - 49 Items | 878,536.57 |
| Total Cleared Transactions | -198,479.37 |
| **Cleared Balance** | 534,586.35 |
| Uncleared Transactions |  |
| Checks and Payments - 138 Items | -315,677.78 |
| Total Uncleared Transactions | -315,677.78 |
| **Register Balance as of 03/31/2010** | 218,908.57 |
| New Transactions |  |
| Checks and Payments - 40 Items | -45,678.56 |
| Deposits and Credits - 3 Items | 44,901.26 |
| Total New Transactions | -777.30 |
| **Ending Balance** | 218,131.27 |

843,654.71

#8

3:42 PM
04/06/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 733,065.72 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 299 Items | | | | | | |
| General Journal | 12/31/2009 | 16 | | X | -2,124.61 | -2,124.61 |
| General Journal | 12/31/2009 | 16 | | X | -299.85 | -2,424.46 |
| General Journal | 12/31/2009 | 16 | | X | -183.50 | -2,607.96 |
| Bill Pmt -Check | 1/21/2010 | 20704 | Harmsen, Eric Plan... | X | -212.90 | -2,820.86 |
| Bill Pmt -Check | 2/1/2010 | 20751 | Hasler, Inc. | X | -200.00 | -3,020.86 |
| Bill Pmt -Check | 2/5/2010 | 20834 | Special Request Sh... | X | -1,754.56 | -4,775.42 |
| Bill Pmt -Check | 2/5/2010 | 20784 | Hoven, Brooks 207/... | X | -1,693.31 | -6,468.73 |
| Bill Pmt -Check | 2/5/2010 | 20770 | Blythe, Peter 202/1... | X | -795.21 | -7,263.94 |
| Bill Pmt -Check | 2/5/2010 | 20822 | Niederhauser Davis... | X | -647.50 | -7,911.44 |
| Bill Pmt -Check | 2/5/2010 | 20792 | Rayner, Angela 404... | X | -479.16 | -8,390.60 |
| Bill Pmt -Check | 2/5/2010 | 20779 | Griffiths, Marcia 106B | X | -357.68 | -8,748.28 |
| Bill Pmt -Check | 2/5/2010 | 20818 | Maxey, Jeremiah | X | -100.00 | -8,848.28 |
| Bill Pmt -Check | 2/5/2010 | 20819 | Morin, Gabriel | X | -6.42 | -8,854.70 |
| Bill Pmt -Check | 2/10/2010 | 20848 | Gordon, Corbin B. | X | -1,606.39 | -10,461.09 |
| Bill Pmt -Check | 2/12/2010 | 20890 | Space Place Storag... | X | -291.00 | -10,752.09 |
| Bill Pmt -Check | 2/12/2010 | 20877 | Frosh Travel | X | -168.00 | -10,920.09 |
| Bill Pmt -Check | 2/12/2010 | 20884 | Folker, Amy | X | -6.47 | -10,926.56 |
| Bill Pmt -Check | 2/18/2010 | 20977 | Utah State Tax Co... | X | -73,506.26 | -84,432.82 |
| Bill Pmt -Check | 2/18/2010 | 20938 | Union Square HOA-... | X | -26,055.83 | -110,488.65 |
| Bill Pmt -Check | 2/18/2010 | 20927 | Lamkin, William 40... | X | -10,254.09 | -120,742.74 |
| Bill Pmt -Check | 2/18/2010 | 20930 | Miller, Robert 401/5... | X | -7,282.86 | -128,025.60 |
| Bill Pmt -Check | 2/18/2010 | 20936 | Simons, Robert & L... | X | -6,946.07 | -134,971.67 |
| Bill Pmt -Check | 2/18/2010 | 20979 | Whitney Advertising... | X | -6,110.26 | -141,081.93 |
| Bill Pmt -Check | 2/18/2010 | 20916 | Finberg, Stephen & ... | X | -5,765.88 | -146,847.81 |
| Bill Pmt -Check | 2/18/2010 | 20934 | Rotter, Kristin 504C | X | -5,167.58 | -152,015.39 |
| Bill Pmt -Check | 2/18/2010 | 20900 | Adler, Gil and Jean... | X | -4,992.21 | -157,007.60 |
| Bill Pmt -Check | 2/18/2010 | 20925 | Laidlaw, Brian & Te... | X | -4,825.00 | -161,832.60 |
| Bill Pmt -Check | 2/18/2010 | 20929 | Mettle, Josh 404/30... | X | -4,533.09 | -166,365.69 |
| Bill Pmt -Check | 2/18/2010 | 20905 | Blythe, Peter 202/1... | X | -3,993.15 | -170,358.84 |
| Bill Pmt -Check | 2/18/2010 | 20937 | Sky Investments Gr... | X | -3,579.19 | -173,938.03 |
| Bill Pmt -Check | 2/18/2010 | 20903 | Anderson, Alan & A... | X | -3,474.00 | -177,412.03 |
| Bill Pmt -Check | 2/18/2010 | 20922 | Home Savings Ban... | X | -3,372.68 | -180,784.71 |
| Bill Pmt -Check | 2/18/2010 | 20939 | Whitney, Jim and R... | X | -2,895.00 | -183,679.71 |
| Bill Pmt -Check | 2/18/2010 | 20924 | Kumar, Rushi 303/2... | X | -2,624.80 | -186,304.51 |
| Bill Pmt -Check | 2/18/2010 | 20952 | CSN Stores | X | -2,325.00 | -188,629.51 |
| Bill Pmt -Check | 2/18/2010 | 20907 | Chin, Steve and Fle... | X | -2,228.97 | -190,858.48 |
| Bill Pmt -Check | 2/18/2010 | 20963 | Muir | X | -2,226.62 | -193,085.10 |
| Bill Pmt -Check | 2/18/2010 | 20941 | Yonemura/Noda 30... | X | -2,150.50 | -195,235.60 |
| Bill Pmt -Check | 2/18/2010 | 20913 | Driemann, Joy and ... | X | -2,097.43 | -197,333.03 |
| Bill Pmt -Check | 2/18/2010 | 20912 | Drelmann, Leon an... | X | -2,083.44 | -199,416.47 |
| Bill Pmt -Check | 2/18/2010 | 20926 | Lamkin, William 40... | X | -1,841.70 | -201,258.17 |
| Bill Pmt -Check | 2/18/2010 | 20968 | Qwest-435-111-7091 | X | -1,750.02 | -203,008.19 |
| Bill Pmt -Check | 2/18/2010 | 20944 | Alsco | X | -1,655.39 | -204,663.58 |
| Bill Pmt -Check | 2/18/2010 | 20918 | Gross, Merrick and ... | X | -1,519.88 | -206,183.46 |
| Bill Pmt -Check | 2/18/2010 | 20917 | Gilligan, Andrew & ... | X | -1,456.19 | -207,639.65 |
| Bill Pmt -Check | 2/18/2010 | 20975 | Trier Seafood Com... | X | -1,266.83 | -208,906.48 |
| Bill Pmt -Check | 2/18/2010 | 20947 | Blox | X | -1,260.00 | -210,166.48 |
| Bill Pmt -Check | 2/18/2010 | 20923 | Hoven, Brooks 207/... | X | -1,076.94 | -211,243.42 |
| Bill Pmt -Check | 2/18/2010 | 20966 | Premier Transportion | X | -1,000.00 | -212,243.42 |
| Bill Pmt -Check | 2/18/2010 | 20964 | Old Town Painting | X | -995.00 | -213,238.42 |
| Bill Pmt -Check | 2/18/2010 | 20904 | Bidenost, Ray PHE | X | -965.00 | -214,203.42 |
| Bill Pmt -Check | 2/18/2010 | 20961 | Living Creations Inc | X | -950.97 | -215,154.39 |
| Bill Pmt -Check | 2/18/2010 | 20935 | Sammons, Linda 10... | X | -820.25 | -215,974.64 |
| Bill Pmt -Check | 2/18/2010 | 20919 | Harris, Suzanne 10... | X | -820.25 | -216,794.89 |
| Bill Pmt -Check | 2/18/2010 | 20914 | Ferraris, Jan 402/30... | X | -820.01 | -217,614.90 |
| Bill Pmt -Check | 2/18/2010 | 20911 | De Paoli, Deborah ... | X | -820.01 | -218,434.91 |
| Bill Pmt -Check | 2/18/2010 | 20965 | Peak Mobile Comm... | X | -755.74 | -219,190.65 |
| Bill Pmt -Check | 2/18/2010 | 20933 | Rothchild, Eric and ... | X | -673.09 | -219,863.74 |
| Bill Pmt -Check | 2/18/2010 | 20940 | Wynn, Francine 507D | X | -626.77 | -220,490.51 |
| Bill Pmt -Check | 2/18/2010 | 20971 | Small Luxury Hotels | X | -605.84 | -221,096.35 |
| Bill Pmt -Check | 2/18/2010 | 20932 | Rosenberg, Marc 5... | X | -501.80 | -221,598.15 |
| Bill Pmt -Check | 2/18/2010 | 20956 | Florida Vacations, Inc | X | -495.60 | -222,093.75 |
| Bill Pmt -Check | 2/18/2010 | 20957 | Home Depot Credit ... | X | -478.30 | -222,572.05 |
| Bill Pmt -Check | 2/18/2010 | 20908 | Connor, Jon 406D | X | -462.43 | -223,034.48 |
| Bill Pmt -Check | 2/18/2010 | 20984 | Child Support Servi... | X | -461.22 | -223,495.70 |

Page 1

3:42 PM

04/06/10

# Sky Lodge Hotel
# Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 2/18/2010 | 20960 | K & K Fire Protectio... | X | -450.00 | -223,945.70 |
| Bill Pmt -Check | 2/18/2010 | 20973 | Special Request Sh... | X | -381.39 | -224,327.09 |
| Bill Pmt -Check | 2/18/2010 | 20928 | Lamkin, William 40... | X | -332.93 | -224,660.02 |
| Bill Pmt -Check | 2/18/2010 | 20955 | Fireplace Man, The | X | -295.00 | -224,955.02 |
| Bill Pmt -Check | 2/18/2010 | 20942 | ALC Snow Removal | X | -250.00 | -225,205.02 |
| Bill Pmt -Check | 2/18/2010 | 20983 | Child Support Servi... | X | -244.15 | -225,449.17 |
| Bill Pmt -Check | 2/18/2010 | 20976 | USA Today | X | -195.50 | -225,644.67 |
| Bill Pmt -Check | 2/18/2010 | 20962 | Mountain Reservati... | X | -191.68 | -225,836.35 |
| Bill Pmt -Check | 2/18/2010 | 20953 | Displays2Go | X | -160.76 | -225,997.11 |
| Bill Pmt -Check | 2/18/2010 | 20959 | Intermountain Drug ... | X | -135.00 | -226,132.11 |
| Bill Pmt -Check | 2/18/2010 | 20985 | Protravel Internatio... | X | -82.50 | -226,214.61 |
| Bill Pmt -Check | 2/18/2010 | 20972 | Soto, Marina | X | -61.61 | -226,276.22 |
| Bill Pmt -Check | 2/18/2010 | 20949 | Carlson Wagonlit Tr... | X | -49.50 | -226,325.72 |
| Bill Pmt -Check | 2/18/2010 | 20970 | Silver Mountain Glass | X | -37.50 | -226,363.22 |
| Bill Pmt -Check | 2/18/2010 | 20958 | House, Matt | X | -37.12 | -226,400.34 |
| Bill Pmt -Check | 2/18/2010 | 20967 | Protravel International | X | -33.00 | -226,433.34 |
| Bill Pmt -Check | 2/18/2010 | 20954 | Ekblad, Bill | X | -22.00 | -226,455.34 |
| Bill Pmt -Check | 2/18/2010 | 20981 | World Choice Travel | X | -19.90 | -226,475.24 |
| Bill Pmt -Check | 2/25/2010 | 21012 | Rocky Mountain Po... | X | -10,031.69 | -236,506.93 |
| Bill Pmt -Check | 2/25/2010 | 21019 | Wagstaff Worldwid... | X | -5,092.10 | -241,599.03 |
| Bill Pmt -Check | 2/25/2010 | 21008 | Premier Transportion | X | -2,013.00 | -243,612.03 |
| Bill Pmt -Check | 2/25/2010 | 21017 | Summit Engineerin... | X | -1,748.75 | -245,360.78 |
| Bill Pmt -Check | 2/25/2010 | 21004 | Home Depot Credit ... | X | -1,710.20 | -247,070.98 |
| Bill Pmt -Check | 2/25/2010 | 20999 | Comcast | X | -1,457.10 | -248,528.08 |
| Bill Pmt -Check | 2/25/2010 | 21018 | Triar Seafood Com... | X | -1,143.01 | -249,671.09 |
| Bill Pmt -Check | 2/25/2010 | 21001 | Evans Laundry Equi... | X | -998.94 | -250,670.03 |
| Bill Pmt -Check | 2/25/2010 | 21022 | Utah Fire Equipment | X | -998.31 | -251,668.34 |
| Bill Pmt -Check | 2/25/2010 | 21009 | Qwest-435-658-2600 | X | -877.74 | -252,546.08 |
| Bill Pmt -Check | 2/25/2010 | 21010 | Revco Leasing | X | -714.01 | -253,260.09 |
| Bill Pmt -Check | 2/25/2010 | 21005 | HY-KO Supply Co. | X | -677.20 | -253,937.29 |
| Bill Pmt -Check | 2/25/2010 | 20998 | Alsco | X | -578.81 | -254,516.10 |
| Bill Pmt -Check | 2/25/2010 | 20566 | Les Olson Company | X | -561.24 | -255,077.34 |
| Bill Pmt -Check | 2/25/2010 | 21007 | Powers, William-Tr... | X | -347.37 | -255,424.71 |
| Bill Pmt -Check | 2/25/2010 | 21015 | Special Request Sh... | X | -288.09 | -255,712.80 |
| Bill Pmt -Check | 2/25/2010 | 21020 | Xandria Salonen | X | -149.94 | -255,862.74 |
| Bill Pmt -Check | 2/25/2010 | 21006 | Mulr | X | -149.29 | -256,012.03 |
| Bill Pmt -Check | 2/25/2010 | 21016 | Steve Lewis | X | -148.40 | -256,160.43 |
| Bill Pmt -Check | 2/25/2010 | 21000 | Ecolab | X | -113.64 | -256,274.07 |
| Bill Pmt -Check | 2/25/2010 | 21003 | Hasler, Inc. | X | -100.00 | -256,374.07 |
| Bill Pmt -Check | 2/25/2010 | 21021 | Boberek, Scott | X | -60.00 | -256,434.07 |
| Bill Pmt -Check | 2/25/2010 | 21013 | Soto, Marina | X | -60.00 | -256,494.07 |
| Bill Pmt -Check | 2/25/2010 | 21011 | Ripley, Brenda Trus... | X | -60.00 | -256,554.07 |
| Bill Pmt -Check | 2/25/2010 | 21002 | Guardian Angel Ba... | X | -59.56 | -256,613.63 |
| Bill Pmt -Check | 2/25/2010 | 21014 | Special Olympics - ... | X | -50.00 | -256,663.63 |
| Bill Pmt -Check | 2/25/2010 | 20997 | Plaza Dry Cleaners | X | -40.79 | -256,704.42 |
| Bill Pmt -Check | 2/26/2010 | 21027 | Wasatch Meats | X | -1,154.49 | -257,858.91 |
| Bill Pmt -Check | 2/26/2010 | 21026 | HY-KO Supply Co. | X | -1,003.56 | -258,862.47 |
| Bill Pmt -Check | 2/26/2010 | 21025 | Barrows, Shaun | X | -460.00 | -259,322.47 |
| Bill Pmt -Check | 2/26/2010 | 21024 | Plaza Dry Cleaners | X | -94.74 | -259,417.21 |
| Bill Pmt -Check | 2/26/2010 | 21023 | Swire Coca-Cola U... | X | -17.80 | -259,435.01 |
| Bill Pmt -Check | 3/1/2010 | wire0... | Sidley Austin | X | -74,356.73 | -333,791.74 |
| Bill Pmt -Check | 3/1/2010 | wire0... | Dorsey & Whitney | X | -25,643.27 | -359,435.01 |
| Bill Pmt -Check | 3/1/2010 | ach03... | Sysco Intermountal... | X | -12,977.41 | -372,412.42 |
| Bill Pmt -Check | 3/1/2010 | ach03... | UDABC | X | -2,031.22 | -374,443.64 |
| Bill Pmt -Check | 3/1/2010 | ach03... | Pacific Seafood - Ut... | X | -692.16 | -375,135.80 |
| Bill Pmt -Check | 3/2/2010 | wire0... | Crowell & Moring LLP | X | -90,114.24 | -465,250.04 |
| Bill Pmt -Check | 3/2/2010 | wire0... | Durham Jones & Pi... | X | -17,908.51 | -483,158.55 |
| Bill Pmt -Check | 3/2/2010 | wire0... | Jones Waldo Holbr... | X | -11,708.64 | -494,867.19 |
| Bill Pmt -Check | 3/2/2010 | 21033 | Hiliyard, Dane and ... | X | -9,681.75 | -504,548.94 |
| Bill Pmt -Check | 3/2/2010 | 21035 | Summit County Ass... | X | -5,406.90 | -509,955.84 |
| Bill Pmt -Check | 3/2/2010 | 21031 | Wrona Law Office, ... | X | -5,268.61 | -515,224.45 |
| Bill Pmt -Check | 3/2/2010 | 21028 | Wasatch Meats | X | -1,731.89 | -516,956.34 |
| Bill Pmt -Check | 3/2/2010 | 21030 | Nationwide Drafting... | X | -587.34 | -517,543.68 |
| Bill Pmt -Check | 3/2/2010 | ach03... | UDABC | X | -421.06 | -517,964.74 |
| Bill Pmt -Check | 3/2/2010 | 21029 | Rabotnicoff Pablo | X | -386.31 | -518,351.05 |
| Bill Pmt -Check | 3/2/2010 | 21032 | Ames, Jonathan & ... | X | -331.28 | -518,682.33 |
| Bill Pmt -Check | 3/2/2010 | 21036 | Union Square HOA-... | X | -251.77 | -518,934.10 |
| Bill Pmt -Check | 3/3/2010 | 21037 | Step Saver Inc. | X | -263.58 | -519,197.68 |

**Sky Lodge Hotel**
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 03/31/2010

3:42 PM

04/06/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 3/4/2010 | ach03... | UDABC | X | -6,120.70 | -525,318.38 |
| Bill Pmt -Check | 3/4/2010 | ach03... | UDABC | X | -801.13 | -525,919.51 |
| Bill Pmt -Check | 3/4/2010 | 21038 | Wasatch Meats | X | -482.80 | -526,402.31 |
| Bill Pmt -Check | 3/4/2010 | 21040 | Nationwide Drafting... | X | -82.66 | -526,484.97 |
| Bill Pmt -Check | 3/4/2010 | 21039 | M & M Distributing | X | -76.40 | -526,561.37 |
| Bill Pmt -Check | 3/5/2010 | wire0... | BDRC 4 Slte. LLC | X | -23,000.00 | -549,561.37 |
| Bill Pmt -Check | 3/5/2010 | 21057 | Questar Gas Comp... | X | -13,603.62 | -563,164.99 |
| Bill Pmt -Check | 3/5/2010 | 21041 | Aetna | X | -8,206.00 | -571,370.99 |
| Bill Pmt -Check | 3/5/2010 | 21044 | American Liberty In... | X | -3,320.00 | -574,690.99 |
| Bill Pmt -Check | 3/5/2010 | 21043 | Alsco | X | -2,584.87 | -577,275.86 |
| Bill Pmt -Check | 3/5/2010 | ach03... | UDABC | X | -2,329.38 | -579,605.24 |
| Bill Pmt -Check | 3/5/2010 | 21042 | All Seasons Resort ... | X | -2,276.98 | -581,882.22 |
| Bill Pmt -Check | 3/5/2010 | 21068 | Whitney Advertising... | X | -2,265.80 | -584,148.02 |
| Bill Pmt -Check | 3/5/2010 | 21065 | US Trustee Payme... | X | -1,628.31 | -585,776.33 |
| Bill Pmt -Check | 3/5/2010 | 21066 | Utah.com | X | -1,112.50 | -586,888.83 |
| Bill Pmt -Check | 3/5/2010 | 21073 | Wells Fargo Equip... | X | -886.54 | -587,775.37 |
| Bill Pmt -Check | 3/5/2010 | 21071 | Noel, Marisol | X | -867.86 | -588,643.23 |
| Bill Pmt -Check | 3/5/2010 | 21062 | Small Luxury Hotels | X | -857.43 | -589,500.66 |
| Bill Pmt -Check | 3/5/2010 | 21072 | Susanibar, Ana | X | -724.99 | -590,905.65 |
| Bill Pmt -Check | 3/5/2010 | 21055 | Personal Travel Ma... | X | -680.00 | -591,511.18 |
| Bill Pmt -Check | 3/5/2010 | 21058 | Qwest Long Distanc... | X | -605.53 | -592,113.18 |
| Bill Pmt -Check | 3/5/2010 | 21050 | Ecolab | X | -602.00 | -592,713.18 |
| Bill Pmt -Check | 3/5/2010 | 21069 | Wink, Matt | X | -600.00 | -593,313.18 |
| Bill Pmt -Check | 3/5/2010 | 21045 | Barrows, Shaun | X | -600.00 | -593,776.42 |
| Bill Pmt -Check | 3/5/2010 | 21064 | Triar Seafood Com... | X | -463.24 | -594,224.58 |
| Bill Pmt -Check | 3/5/2010 | ach03... | UDABC | X | -448.16 | -594,638.89 |
| Bill Pmt -Check | 3/5/2010 | 21074 | HY-KO Supply Co. | X | -414.31 | -595,021.69 |
| Bill Pmt -Check | 3/5/2010 | 21061 | Sesac | X | -382.80 | -595,374.89 |
| Bill Pmt -Check | 3/5/2010 | 21051 | Home Depot Credit ... | X | -353.20 | -595,644.34 |
| Bill Pmt -Check | 3/5/2010 | 21056 | Powers, William-Tr... | X | -269.45 | -595,894.96 |
| Bill Pmt -Check | 3/5/2010 | 21049 | Dental Select | X | -250.62 | -596,128.71 |
| Bill Pmt -Check | 3/5/2010 | 21052 | Muzak | X | -233.75 | -596,348.71 |
| Bill Pmt -Check | 3/5/2010 | 21048 | Bollinger, Ashley | X | -220.00 | -596,506.59 |
| Bill Pmt -Check | 3/5/2010 | 21070 | Xandria Salonen | X | -157.88 | -596,615.46 |
| Bill Pmt -Check | 3/5/2010 | 21054 | Peak Mobile Comm... | X | -108.87 | -596,696.93 |
| Bill Pmt -Check | 3/5/2010 | 21059 | Ripley, Brenda Trus... | X | -81.47 | -596,756.93 |
| Bill Pmt -Check | 3/5/2010 | 21063 | Stephen Monticone | X | -60.00 | -596,816.93 |
| Bill Pmt -Check | 3/5/2010 | 21046 | Black, Jacey | X | -60.00 | -596,845.43 |
| Bill Pmt -Check | 3/5/2010 | 21060 | Saunders, Carmen | X | -28.50 | -609,335.88 |
| Bill Pmt -Check | 3/8/2010 | ach03... | Sysco Intermountai... | X | -12,490.45 | -611,011.79 |
| Bill Pmt -Check | 3/8/2010 | 21080 | Wasatch Meats | X | -1,675.91 | -612,465.89 |
| Bill Pmt -Check | 3/8/2010. | ach03... | UDABC | X | -1,454.10 | -613,188.00 |
| Bill Pmt -Check | 3/8/2010 | ach03... | Pacific Seafood - Ut... | X | -722.11 | -613,909.16 |
| Bill Pmt -Check | 3/8/2010 | ach03... | UDABC | X | -721.16 | -614,325.16 |
| Bill Pmt -Check | 3/8/2010 | 21077 | Architectural Buildin... | X | -416.00 | -614,505.76 |
| Bill Pmt -Check | 3/8/2010 | 21075 | Swire Coca-Cola U... | X | -180.60 | -614,585.68 |
| Bill Pmt -Check | 3/8/2010 | ach03... | UDABC | X | -79.92 | -614,653.72 |
| Bill Pmt -Check | 3/8/2010 | ach03... | UDABC | X | -68.04 | -614,910.72 |
| Bill Pmt -Check | 3/9/2010 | 21081 | Swire Coca-Cola U... | X | -257.00 | -617,524.28 |
| Bill Pmt -Check | 3/10/2010 | ach03... | UDABC | X | -2,813.56 | -619,033.58 |
| Bill Pmt -Check | 3/10/2010 | 21083 | Wasatch Meats | X | -1,509.30 | -620,039.65 |
| Bill Pmt -Check | 3/10/2010 | 21082 | Air Filter Sales & S... | X | -1,006.07 | -620,179.57 |
| Bill Pmt -Check | 3/10/2010 | ach03... | UDABC | X | -139.92 | -628,179.57 |
| Bill Pmt -Check | 3/11/2010 | 21095 | Gemstone | X | -8,000.00 | -635,055.57 |
| Bill Pmt -Check | 3/11/2010 | 21091 | Deer Valley Resort | X | -6,876.00 | -639,970.41 |
| Bill Pmt -Check | 3/11/2010 | 21108 | Schindler Elevator :... | X | -4,914.84 | -641,448.37 |
| Bill Pmt -Check | 3/11/2010 | 21085 | Alsco | X | -1,477.96 | -642,774.37 |
| Bill Pmt -Check | 3/11/2010 | 21105 | Premier Transportation | X | -1,326.00 | -643,725.34 |
| Bill Pmt -Check | 3/11/2010 | 21100 | Living Creations Inc | X | -950.97 | -644,573.37 |
| Bill Pmt -Check | 3/11/2010 | 21111 | Triar Seafood Com... | X | -848.03 | -645,285.87 |
| Bill Pmt -Check | 3/11/2010 | 21104 | Personal Travel Ma... | X | -712.50 | -645,985.87 |
| Bill Pmt -Check | 3/11/2010 | 21113 | Wink, Matt | X | -700.00 | -646,509.43 |
| Bill Pmt -Check | 3/11/2010 | 21086 | Appliance Sales & ... | X | -523.56 | -647,009.43 |
| Bill Pmt -Check | 3/11/2010 | 21110 | Taylor, Joshua Step... | X | -500.00 | -647,509.43 |
| Bill Pmt -Check | 3/11/2010 | 21087 | Barrows, Shaun | X | -500.00 | -647,989.43 |
| Bill Pmt -Check | 3/11/2010 | 21090 | Curb It Recycling | X | -480.00 | -648,361.43 |
| Bill Pmt -Check | 3/11/2010 | 21109 | Stratton Travel | X | -372.00 | -648,611.43 |
| Bill Pmt -Check | 3/11/2010 | 21084 | ALC Snow Removal | X | -250.00 | -648,611.43 |

3:42 PM
04/06/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 3/11/2010 | 21106 | Rudi Steele Travel I... | X | -221.70 | -648,833.13 |
| Bill Pmt -Check | 3/11/2010 | 21097 | Home Depot Credit ... | X | -215.04 | -649,048.17 |
| Bill Pmt -Check | 3/11/2010 | 21098 | Intaglio Corporation | X | -162.00 | -649,210.17 |
| Bill Pmt -Check | 3/11/2010 | 21112 | USA Today | X | -158.70 | -649,368.87 |
| Bill Pmt -Check | 3/11/2010 | 21096 | Hasler, Inc. | X | -151.34 | -649,520.21 |
| Bill Pmt -Check | 3/11/2010 | 21102 | Muir | X | -103.40 | -649,623.61 |
| Bill Pmt -Check | 3/11/2010 | 21092 | Dollar Inc. | X | -100.00 | -649,723.61 |
| Bill Pmt -Check | 3/11/2010 | 21094 | Folker, Amy | X | -59.57 | -649,783.18 |
| Bill Pmt -Check | 3/11/2010 | 21088 | Bevco2 | X | -40.08 | -649,823.26 |
| Bill Pmt -Check | 3/11/2010 | 21107 | Sanders, Joi | X | -40.04 | -649,863.30 |
| Bill Pmt -Check | 3/11/2010 | 21103 | Peak Mobile Comm... | X | -16.03 | -649,879.33 |
| General Journal | 3/12/2010 | 87 | | X | -142,558.14 | -792,437.47 |
| Bill Pmt -Check | 3/12/2010 | ach03... | UDABC | X | -1,743.87 | -794,181.34 |
| Bill Pmt -Check | 3/12/2010 | 21116 | Abbott, Monique | X | -1,000.00 | -795,181.34 |
| Bill Pmt -Check | 3/12/2010 | 21118 | Swire Coca-Cola U... | X | -747.75 | -795,929.09 |
| General Journal | 3/12/2010 | 88 | | X | -561.49 | -796,490.58 |
| Bill Pmt -Check | 3/12/2010 | 21117 | Swire Coca-Cola U... | X | -153.20 | -796,643.78 |
| Bill Pmt -Check | 3/13/2010 | 21119 | Catacora, Edgar | X | -538.63 | -797,182.41 |
| Bill Pmt -Check | 3/13/2010 | 21121 | Mavila, Gonzalo | X | -523.92 | -797,706.33 |
| Bill Pmt -Check | 3/13/2010 | 21122 | Perez-Garreaud Lu... | X | -408.09 | -798,114.42 |
| Bill Pmt -Check | 3/13/2010 | 21120 | De La Torre, Stefano | X | -367.08 | -798,481.50 |
| Bill Pmt -Check | 3/15/2010 | ach03... | Sysco Intermountai... | X | -10,910.18 | -809,391.68 |
| Bill Pmt -Check | 3/15/2010 | ach03... | UDABC | X | -3,271.95 | -812,663.63 |
| Bill Pmt -Check | 3/15/2010 | 21124 | Wasatch Meats | X | -2,477.53 | -815,141.16 |
| Bill Pmt -Check | 3/15/2010 | 21123 | Gross, Merrick and ... | X | -1,519.88 | -816,661.04 |
| Bill Pmt -Check | 3/15/2010 | 21125 | Guzman, Reivi | X | -494.40 | -817,155.44 |
| Bill Pmt -Check | 3/15/2010 | ach03... | Pacific Seafood - Ut... | X | -407.64 | -817,563.08 |
| Bill Pmt -Check | 3/16/2010 | 21127 | Wasatch Meats | X | -1,817.37 | -819,380.45 |
| Bill Pmt -Check | 3/16/2010 | 21126 | HY-KO Supply Co. | X | -636.45 | -819,816.90 |
| Bill Pmt -Check | 3/17/2010 | 21130 | Ponce De Leon, Gu... | X | -1,100.59 | -820,917.49 |
| Bill Pmt -Check | 3/17/2010 | 21128 | Wasatch Meats | X | -632.27 | -821,549.76 |
| Bill Pmt -Check | 3/17/2010 | ach03... | UDABC | X | -168.00 | -821,717.76 |
| Bill Pmt -Check | 3/17/2010 | 21129 | Step Saver Inc. | X | -134.66 | -821,852.42 |
| Bill Pmt -Check | 3/18/2010 | 21162 | Whitney Advertising... | X | -6,678.87 | -828,531.29 |
| Bill Pmt -Check | 3/18/2010 | wire0... | BDRC 4 Site. LLC | X | -4,446.16 | -832,977.45 |
| Bill Pmt -Check | 3/18/2010 | 21151 | Philadelphia Insura... | X | -3,131.42 | -836,108.87 |
| Bill Pmt -Check | 3/18/2010 | 21149 | Park City Municipal ... | X | -2,676.71 | -838,785.58 |
| Bill Pmt -Check | 3/18/2010 | 21139 | Colorado Casualty I... | X | -1,785.31 | -840,550.89 |
| Bill Pmt -Check | 3/18/2010 | 21150 | Peets Coffee & Tea | X | -1,754.10 | -842,304.99 |
| Bill Pmt -Check | 3/18/2010 | 21155 | Qwest-435-111-7091 | X | -1,748.40 | -844,053.39 |
| Bill Pmt -Check | 3/18/2010 | 21134 | Alsco | X | -1,426.64 | -845,480.03 |
| Bill Pmt -Check | 3/18/2010 | 21164 | Wink, Matt | X | -1,000.00 | -846,480.03 |
| Bill Pmt -Check | 3/18/2010 | 21145 | Hotel Amenities Re... | X | -805.96 | -847,285.99 |
| Bill Pmt -Check | 3/18/2010 | 21168 | Taylor, Joshua Step... | X | -700.00 | -847,985.99 |
| Bill Pmt -Check | 3/18/2010 | 21137 | Bollinger, Ashley | X | -550.00 | -848,535.99 |
| Bill Pmt -Check | 3/18/2010 | 21144 | Home Depot Credit ... | X | -470.58 | -849,006.57 |
| Bill Pmt -Check | 3/18/2010 | 21156 | Renegade Oil Inc | X | -375.00 | -849,381.57 |
| Bill Pmt -Check | 3/18/2010 | 21143 | Five 9's Communic... | X | -352.61 | -849,734.18 |
| Bill Pmt -Check | 3/18/2010 | 21167 | Child Support Servi... | X | -348.60 | -850,082.78 |
| Bill Pmt -Check | 3/18/2010 | 21142 | EM Systems | X | -343.85 | -850,426.63 |
| Bill Pmt -Check | 3/18/2010 | 21152 | Powers, William-Tr... | X | -249.83 | -850,676.46 |
| Bill Pmt -Check | 3/18/2010 | 21138 | Child Support Servi... | X | -244.15 | -850,920.61 |
| Bill Pmt -Check | 3/18/2010 | 21163 | Win Wholesale | X | -219.00 | -851,139.61 |
| Bill Pmt -Check | 3/18/2010 | 21165 | Xandria Salonen | X | -208.43 | -851,348.04 |
| Bill Pmt -Check | 3/18/2010 | 21132 | Swire Coca-Cola U... | X | -205.60 | -851,553.64 |
| Bill Pmt -Check | 3/18/2010 | 21154 | Proforma | X | -179.51 | -851,733.15 |
| Bill Pmt -Check | 3/18/2010 | 21133 | ADT Security Servi... | X | -133.56 | -851,866.71 |
| Bill Pmt -Check | 3/18/2010 | 21147 | Muir | X | -132.92 | -851,999.63 |
| Bill Pmt -Check | 3/18/2010 | 21141 | Ecolab | X | -113.64 | -852,113.27 |
| Bill Pmt -Check | 3/18/2010 | 21146 | Intermountain Drug ... | X | -90.00 | -852,203.27 |
| Bill Pmt -Check | 3/19/2010 | ach03... | UDABC | X | -2,354.22 | -854,557.49 |
| Bill Pmt -Check | 3/19/2010 | 21177 | Wasatch Meats | X | -1,616.59 | -856,174.08 |
| Bill Pmt -Check | 3/19/2010 | 21176 | Pacheco, Leyla | X | -1,039.37 | -857,213.45 |
| Bill Pmt -Check | 3/19/2010 | ach03... | UDABC | X | -855.78 | -858,069.23 |
| Bill Pmt -Check | 3/19/2010 | 21175 | Kasimoto, Meggle | X | -566.75 | -858,635.98 |
| Bill Pmt -Check | 3/19/2010 | 21178 | Swire Coca-Cola U... | X | -61.70 | -858,697.68 |
| Bill Pmt -Check | 3/20/2010 | 21201 | Avila, Alexandra | X | -705.50 | -859,403.18 |
| Bill Pmt -Check | 3/20/2010 | 21202 | Pacheco, Laury | X | -643.11 | -860,046.29 |

3:42 PM
04/08/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 3/22/2010 | ach03... | West LB Bank | X | -34,000.00 | -894,046.29 |
| Bill Pmt -Check | 3/22/2010 | ach03... | Sysco Intermountal... | X | -11,733.46 | -905,779.75 |
| Bill Pmt -Check | 3/22/2010 | ach03... | UDABC | X | -1,421.32 | -907,201.07 |
| Bill Pmt -Check | 3/22/2010 | ach03... | UDABC | X | -1,134.51 | -908,335.58 |
| Bill Pmt -Check | 3/22/2010 | 21203 | Wasatch Meats | X | -428.50 | -908,764.08 |
| Bill Pmt -Check | 3/22/2010 | ach03... | Pacific Seafood - Ut... | X | -365.38 | -909,129.46 |
| General Journal | 3/22/2010 | 103 | | X | -285.74 | -909,415.20 |
| Bill Pmt -Check | 3/23/2010 | 21205 | G.M. Collin Skin Ca... | X | -584.75 | -909,999.95 |
| Bill Pmt -Check | 3/23/2010 | 21209 | Wasatch Meats | X | -313.34 | -910,313.29 |
| Bill Pmt -Check | 3/23/2010 | 21207 | Stephen Monticone | X | -300.00 | -910,613.29 |
| Bill Pmt -Check | 3/23/2010 | 21204 | CRC Design | X | -290.00 | -910,903.29 |
| General Journal | 3/23/2010 | 100 | | X | -101.79 | -911,005.08 |
| Bill Pmt -Check | 3/23/2010 | 21208 | Swire Coca-Cola U... | X | -56.70 | -911,061.78 |
| Bill Pmt -Check | 3/24/2010 | ach03... | UDABC | X | -7,944.87 | -919,006.65 |
| Bill Pmt -Check | 3/25/2010 | 21211 | Nationwide Drafting... | X | -178.12 | -919,184.77 |
| General Journal | 3/26/2010 | 123 | | X | -129,928.68 | -1,049,113.45 |
| Bill Pmt -Check | 3/26/2010 | 21249 | Union Square HOA-... | X | -6,650.75 | -1,055,764.20 |
| General Journal | 3/26/2010 | 123 | | X | -480.87 | -1,056,245.07 |
| General Journal | 3/26/2010 | 116 | | X | -298.10 | -1,056,543.17 |
| Bill Pmt -Check | 3/26/2010 | 21211 | Swire Coca-Cola U... | X | -205.60 | -1,056,748.77 |
| Bill Pmt -Check | 3/26/2010 | 21254 | Nationwide Drafting... | X | -154.92 | -1,056,903.69 |
| Bill Pmt -Check | 3/26/2010 | 21288 | Swire Coca-Cola U... | X | -87.55 | -1,056,991.24 |
| Bill Pmt -Check | 3/26/2010 | 21274 | Ripley, Brenda Trus... | X | -60.00 | -1,057,051.24 |
| Bill Pmt -Check | 3/26/2010 | ach03... | Sysco Intermountal... | X | -13,630.38 | -1,070,681.62 |
| Bill Pmt -Check | 3/29/2010 | 21289 | Wasatch Meats | X | -2,874.15 | -1,073,555.77 |
| Bill Pmt -Check | 3/29/2010 | ach03... | Pacific Seafood - Ut... | X | -649.76 | -1,074,205.53 |
| Bill Pmt -Check | 3/29/2010 | 21292 | Ruiz, Myriam | X | -526.25 | -1,074,731.78 |
| Bill Pmt -Check | 3/29/2010 | ach03... | UDABC | X | -107.88 | -1,074,839.66 |
| Bill Pmt -Check | 3/30/2010 | 21297 | Union Square HOA-... | X | -1,519.88 | -1,076,359.54 |
| Bill Pmt -Check | 3/31/2010 | ach03... | OpenTable, Inc. | X | -656.40 | -1,077,015.94 |
| **Total Checks and Payments** | | | | | **-1,077,015.94** | **-1,077,015.94** |

31758093

### Deposits and Credits - 49 Items

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 1/9/2010 | 20605 | Park City Chamber ... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/13/2010 | 20626 | Swire Coca-Cola U... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/13/2010 | 20628 | BDRC 4 Site: LLC | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20642 | Home Savings Ban... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20641 | Hillyard, Dane and ... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20640 | Guensey, Craig & A... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20638 | Fick, Joe 305/205B... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20637 | Ferguson, Dianna 2... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20636 | Driemann, Joy and ... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20635 | Dreimann, Leon an... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20634 | Davidson, Philip an... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20632 | Bidenost, Ray PHE | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20682 | Wasatch Meats | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20654 | Union Square HOA-... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20659 | Yonemura/Noda 30... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20650 | Railton-Acme Holdi... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20643 | Hoven, Brooks 207/... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20646 | Mettie, Josh 404/30... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/14/2010 | 20652 | Rzepnick/Miller 305... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/15/2010 | 20685 | Mountain Movers | X | 0.00 | 0.00 |
| Bill Pmt -Check | 1/24/2010 | 20711 | Child Support Servi... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 2/18/2010 | 20943 | Alpine Adventures | X | 0.00 | 0.00 |
| Bill Pmt -Check | 3/5/2010 | 21047 | Boberek, Scott | X | 0.00 | 0.00 |
| General Journal | 3/5/2010 | 69 | | X | 104,850.67 | 104,850.67 |
| Bill Pmt -Check | 3/8/2010 | 21076 | Architectural Buildin... | X | 0.00 | 104,850.67 |
| Bill Pmt -Check | 3/8/2010 | 21079 | Space Place Storag... | X | 0.00 | 104,850.67 |
| Bill Pmt -Check | 3/11/2010 | 21114 | Abbott, Monique | X | 0.00 | 104,850.67 |
| Bill Pmt -Check | 3/11/2010 | 21093 | Ekblad, Bill | X | 0.00 | 104,850.67 |
| General Journal | 3/11/2010 | 73 | | X | 323,963.13 | 428,813.80 |
| Bill Pmt -Check | 3/15/2010 | ach03... | Sysco Intermountal... | X | 0.00 | 428,813.80 |
| General Journal | 3/15/2010 | 20918 | | X | 1,519.88 | 430,333.68 |
| General Journal | 3/16/2010 | 99 | | X | 219.43 | 430,553.11 |
| Bill Pmt -Check | 3/18/2010 | 21158 | Taylor, Joshua Step... | X | 0.00 | 430,553.11 |
| Bill Pmt -Check | 3/18/2010 | 21136 | BDRC 4 Site. LLC | X | 0.00 | 430,553.11 |
| Bill Pmt -Check | 3/18/2010 | 21148 | Pacific Seafood - Ut... | X | 0.00 | 430,553.11 |

3:42 PM

04/06/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 03/31/2010

| Type | Date | Num | Name | Cir | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 3/19/2010 | 21173 | Kasimoto, Meggie | X | 0.00 | -430,553.11 |
| Bill Pmt -Check | 3/19/2010 | 21174 | Pacheco, Leyla | X | 0.00 | 430,553.11 |
| General Journal | 3/19/2010 | 96 | | X | 203,016.21 | 633,569.32 |
| Bill Pmt -Check | 3/20/2010 | 21182 | Pacheco, Laury | X | 0.00 | 633,569.32 |
| Bill Pmt -Check | 3/20/2010 | | Avila, Alexandra | X | 0.00 | 633,569.32 |
| Bill Pmt -Check | 3/20/2010 | | Pacheco, Laury | X | 0.00 | 633,569.32 |
| Bill Pmt -Check | 3/20/2010 | 21181 | Avila, Alexandra | X | 0.00 | 633,569.32 |
| General Journal | 3/25/2010 | 115 | | X | 211,053.59 | 844,622.91 |
| General Journal | 3/29/2010 | 126 | | X | 19,965.15 | 864,588.06 |
| General Journal | 3/30/2010 | 20928 | | X | 332.93 | 864,920.99 |
| General Journal | 3/30/2010 | 21123 | | X | 1,519.88 | 866,440.87 |
| General Journal | 3/30/2010 | 20926 | | X | 1,841.70 | 868,282.57 |
| General Journal | 3/30/2010 | 20927 | | X | 10,254.00 | 878,536.57 |
| Bill Pmt -Check | 3/31/2010 | 21298 | Big Four Distributin... | X | 0.00 | 878,536.57 |
| | Total Deposits and Credits | | | | 878,536.57 | 878,536.57 |
| | Total Cleared Transactions | | | | -198,479.37 | -198,479.37 |
| | Cleared Balance | | | | -198,479.37 | 534,586.35 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 138 Items** | | | | | |
| General Journal | 12/31/2009 | 16 | | | -6,159.86 | -6,159.86 |
| General Journal | 12/31/2009 | 16 | | | -4,754.22 | -10,914.08 |
| General Journal | 12/31/2009 | 16 | | | -3,033.33 | -13,947.41 |
| General Journal | 12/31/2009 | 16 | | | -2,824.61 | -16,772.02 |
| General Journal | 12/31/2009 | 16 | | | -2,360.56 | -19,132.58 |
| General Journal | 12/31/2009 | 16 | | | -1,895.47 | -21,028.05 |
| General Journal | 12/31/2009 | 16 | | | -1,597.00 | -22,625.05 |
| General Journal | 12/31/2009 | 16 | | | -1,416.60 | -24,041.65 |
| General Journal | 12/31/2009 | 16 | | | -1,028.68 | -25,070.33 |
| General Journal | 12/31/2009 | 16 | | | -863.62 | -25,933.95 |
| General Journal | 12/31/2009 | 16 | | | -843.68 | -26,777.63 |
| General Journal | 12/31/2009 | 16 | | | -587.25 | -27,364.88 |
| General Journal | 12/31/2009 | 16 | | | -434.61 | -27,799.49 |
| General Journal | 12/31/2009 | 16 | | | -420.45 | -28,219.94 |
| General Journal | 12/31/2009 | 16 | | | -375.00 | -28,594.94 |
| General Journal | 12/31/2009 | 16 | | | -354.33 | -28,949.27 |
| General Journal | 12/31/2009 | 16 | | | -346.63 | -29,295.90 |
| General Journal | 12/31/2009 | 16 | | | -324.54 | -29,620.44 |
| General Journal | 12/31/2009 | 16 | | | -314.92 | -29,935.36 |
| General Journal | 12/31/2009 | 16 | | | -200.00 | -30,135.36 |
| General Journal | 12/31/2009 | 16 | | | -79.77 | -30,215.13 |
| General Journal | 12/31/2009 | 16 | | | -76.87 | -30,292.00 |
| General Journal | 12/31/2009 | 16 | | | -45.00 | -30,337.00 |
| General Journal | 12/31/2009 | 16 | | | -2.36 | -30,339.36 |
| Bill Pmt -Check | 1/27/2010 | 20738 | Hiliyard, Dane and ... | | -1,266.61 | -31,605.97 |
| Bill Pmt -Check | 2/5/2010 | 20776 | Ferguson, Dianna 2... | | -3,197.30 | -34,803.27 |
| Bill Pmt -Check | 2/5/2010 | 20777 | Fick, Joe 305/205B | | -737.62 | -35,540.89 |
| Bill Pmt -Check | 2/5/2010 | 20793 | Rzepnick/Miller 305... | | -241.03 | -35,781.92 |
| Bill Pmt -Check | 2/5/2010 | 20823 | Patricia Wagner | | -18.98 | -35,800.90 |
| Bill Pmt -Check | 2/12/2010 | 20879 | Quint Essentially | | -2,967.20 | -38,768.10 |
| Bill Pmt -Check | 2/18/2010 | 20951 | CloudNine Resorts ... | | -36,200.78 | -74,968.88 |
| Bill Pmt -Check | 2/18/2010 | 20915 | Fick Joe & Davis, S... | | -9,407.77 | -84,376.65 |
| Bill Pmt -Check | 2/18/2010 | 20931 | Rayner, Angela 404... | | -1,955.09 | -86,331.74 |
| Bill Pmt -Check | 2/18/2010 | 20909 | Davis, Marcie 401/5... | | -481.22 | -86,812.96 |
| Bill Pmt -Check | 2/18/2010 | 20974 | Stacey Testro Inter... | | -195.68 | -87,008.64 |
| Bill Pmt -Check | 2/18/2010 | 20946 | Belo Viaje S.A. De ... | | -180.80 | -87,189.44 |
| Bill Pmt -Check | 2/18/2010 | 20978 | Wesser, Alfred | | -64.63 | -87,254.07 |
| General Journal | 2/28/2010 | 88 | | | -23.17 | -87,277.24 |
| Bill Pmt -Check | 3/2/2010 | 21034 | Hiliyard, Dane and ... | | -311.12 | -87,588.36 |
| Bill Pmt -Check | 3/5/2010 | 21053 | Nelia | | -180.00 | -87,768.36 |
| Bill Pmt -Check | 3/5/2010 | 21067 | Wesser, Alfred | | -10.00 | -87,778.36 |
| Bill Pmt -Check | 3/8/2010 | 21078 | Alpine Adventures | | -1,368.00 | -89,146.36 |
| Bill Pmt -Check | 3/11/2010 | 21089 | CloudNine Resorts ... | | -24,375.65 | -113,522.01 |
| Bill Pmt -Check | 3/11/2010 | 21101 | Mogul Ski World | | -1,040.00 | -114,562.01 |
| Bill Pmt -Check | 3/11/2010 | 21099 | Liquor Leasing & S... | | -710.55 | -115,272.56 |
| Bill Pmt -Check | 3/11/2010 | 21115 | American Express ... | | -114.00 | -115,386.56 |

Page 6

3:42 PM
04/06/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 3/18/2010 | 21160 | Utah State Tax Co... | | -59,202.93 | -174,589.49 |
| Bill Pmt -Check | 3/18/2010 | 21159 | Triar Seafood Com... | | -1,512.12 | -176,101.61 |
| Bill Pmt -Check | 3/18/2010 | 21153 | Premier Transportion | | -1,450.00 | -177,551.61 |
| Bill Pmt -Check | 3/18/2010 | 21140 | Comcast | | -857.21 | -178,408.82 |
| Bill Pmt -Check | 3/18/2010 | 21157 | Special Request Sh... | | -550.84 | -178,959.66 |
| Bill Pmt -Check | 3/18/2010 | 21135 | Barrows, Shaun | | -200.00 | -179,159.66 |
| Bill Pmt -Check | 3/18/2010 | 21161 | WebFire Training. L... | | -125.00 | -179,284.66 |
| Bill Pmt -Check | 3/23/2010 | 21206 | HY-KO Supply Co. | | -116.31 | -179,400.97 |
| Bill Pmt -Check | 3/25/2010 | 21210 | HY-KO Supply Co. | | -409.77 | -179,810.74 |
| Bill Pmt -Check | 3/26/2010 | 21271 | Questar Gas Comp... | | -11,214.85 | -191,025.59 |
| Bill Pmt -Check | 3/26/2010 | 21275 | Rocky Mountain Po... | | -10,211.03 | -201,236.62 |
| Bill Pmt -Check | 3/26/2010 | 21234 | Lamkin, William 4... | | -7,136.18 | -208,372.80 |
| Bill Pmt -Check | 3/26/2010 | 21286 | Wagstaff Worldwid... | | -5,177.74 | -213,550.54 |
| Bill Pmt -Check | 3/26/2010 | 21215 | Bidenost, Ray PHE | | -4,617.53 | -218,168.07 |
| Bill Pmt -Check | 3/26/2010 | 21237 | McCarthy, Kevin 20... | | -3,891.36 | -222,059.43 |
| Bill Pmt -Check | 3/26/2010 | 21250 | Velasquez, Greg & ... | | -3,781.84 | -225,841.27 |
| Bill Pmt -Check | 3/26/2010 | 21221 | Dreimann, Leon an... | | -3,581.12 | -229,422.39 |
| Bill Pmt -Check | 3/26/2010 | 21218 | Davis, Marcie 401/5... | | -3,507.78 | -232,930.17 |
| Bill Pmt -Check | 3/26/2010 | 21247 | Smith, Philo 207/30... | | -3,406.94 | -236,337.11 |
| Bill Pmt -Check | 3/26/2010 | 21251 | Vermut, Stephan an... | | -3,097.65 | -239,434.76 |
| Bill Pmt -Check | 3/26/2010 | 21248 | Summit County Ass... | | -3,010.38 | -242,445.14 |
| Bill Pmt -Check | 3/26/2010 | 21224 | Elrick, Steven- 309B | | -3,004.05 | -245,449.19 |
| Bill Pmt -Check | 3/26/2010 | 21235 | Lamkin, William 40... | | -2,901.76 | -248,350.95 |
| Bill Pmt -Check | 3/26/2010 | 21233 | Lamkin, William 40... | | -2,841.93 | -251,192.88 |
| Bill Pmt -Check | 3/26/2010 | 21246 | Skyboozers, LLC 5... | | -2,564.97 | -253,757.85 |
| Bill Pmt -Check | 3/26/2010 | 21232 | LaFredo, Steve 401C | | -2,475.23 | -256,233.08 |
| Bill Pmt -Check | 3/26/2010 | 21256 | Biox | | -2,448.00 | -258,681.08 |
| Bill Pmt -Check | 3/26/2010 | 21241 | Porteous, Donald-4... | | -2,445.79 | -261,126.87 |
| Bill Pmt -Check | 3/26/2010 | 21245 | Silverman, Charles-... | | -2,262.93 | -263,389.80 |
| Bill Pmt -Check | 3/26/2010 | 21226 | Feder, Michael- 403... | | -2,160.64 | -265,550.44 |
| Bill Pmt -Check | 3/26/2010 | 21255 | Alsco | | -2,130.72 | -267,681.16 |
| Bill Pmt -Check | 3/26/2010 | 21231 | Kramer, Mark & Wa... | | -1,867.28 | -269,548.44 |
| Bill Pmt -Check | 3/26/2010 | 21223 | Eide, Gary 303/203A | | -1,839.77 | -271,388.21 |
| Bill Pmt -Check | 3/26/2010 | 21217 | Butsch, John-207/3... | | -1,829.16 | -273,217.37 |
| Bill Pmt -Check | 3/26/2010 | 21239 | McClellan, Clint-507F | | -1,727.37 | -274,944.74 |
| Bill Pmt -Check | 3/26/2010 | 21225 | Escudier, Tim -207/... | | -1,635.19 | -276,579.93 |
| Bill Pmt -Check | 3/26/2010 | 21214 | Bank, Marshall-306A | | -1,609.14 | -278,189.07 |
| Bill Pmt -Check | 3/26/2010 | 21240 | Miller, Daniel 305/2... | | -1,428.20 | -279,617.27 |
| Bill Pmt -Check | 3/26/2010 | 21259 | BTC | | -1,340.00 | -280,957.27 |
| Bill Pmt -Check | 3/26/2010 | 21238 | McClellan Clint-106E | | -1,220.75 | -282,178.02 |
| Bill Pmt -Check | 3/26/2010 | 21229 | Gross, Merrick and ... | | -1,196.60 | -283,374.62 |
| Bill Pmt -Check | 3/26/2010 | 21252 | Whitney, Jim and R... | | -1,158.00 | -284,532.62 |
| Bill Pmt -Check | 3/26/2010 | 21213 | Bacon, Sarah-202/1... | | -1,103.00 | -285,635.62 |
| Bill Pmt -Check | 3/26/2010 | 21269 | Park City Chamber ... | | -1,050.40 | -286,686.02 |
| Bill Pmt -Check | 3/26/2010 | 21253 | Zingale, Anthony & ... | | -1,028.73 | -287,714.75 |
| Bill Pmt -Check | 3/26/2010 | 21222 | Duffield, James & S... | | -930.74 | -288,645.49 |
| Bill Pmt -Check | 3/26/2010 | 21282 | Triar Seafood Com... | | -817.11 | -289,462.60 |
| Bill Pmt -Check | 3/26/2010 | 21228 | Griffiths, Marcia 106B | | -726.16 | -290,188.76 |
| Bill Pmt -Check | 3/26/2010 | 21244 | Shoaf, Bill & Carrie ... | | -713.14 | -290,901.90 |
| Bill Pmt -Check | 3/26/2010 | 21260 | Comcast | | -702.15 | -291,604.05 |
| Bill Pmt -Check | 3/26/2010 | 21270 | Peak Mobile Comm... | | -673.16 | -292,277.21 |
| Bill Pmt -Check | 3/26/2010 | 21283 | Universal Companies | | -651.12 | -292,928.33 |
| Bill Pmt -Check | 3/26/2010 | 21243 | Sammons, Linda 10... | | -611.81 | -293,540.14 |
| Bill Pmt -Check | 3/26/2010 | 21230 | Harris, Suzanne 10... | | -611.81 | -294,151.95 |
| Bill Pmt -Check | 3/26/2010 | 21212 | Ahern, Brian 405/50... | | -576.27 | -294,728.22 |
| Bill Pmt -Check | 3/26/2010 | 21287 | Wink, Matt | | -500.00 | -295,228.22 |
| Bill Pmt -Check | 3/26/2010 | 21258 | Bollinger, Ashley | | -440.00 | -295,668.22 |
| Bill Pmt -Check | 3/26/2010 | 21227 | Gardner, Curtis and ... | | -423.64 | -296,091.86 |
| Bill Pmt -Check | 3/26/2010 | 21281 | Taylor, Joshua Step... | | -400.00 | -296,491.86 |
| Bill Pmt -Check | 3/26/2010 | 21242 | Rothchild, Eric and ... | | -356.57 | -296,848.43 |
| Bill Pmt -Check | 3/26/2010 | 21261 | CSC-Corporation S... | | -356.00 | -297,204.43 |
| Bill Pmt -Check | 3/26/2010 | 21280 | Space Place Storag... | | -353.52 | -297,557.95 |
| Bill Pmt -Check | 3/26/2010 | 21273 | Revco Leasing | | -349.48 | -297,907.43 |
| Bill Pmt -Check | 3/26/2010 | 21268 | Muir | | -328.55 | -298,235.98 |
| Bill Pmt -Check | 3/26/2010 | 21263 | Dilloway, Christie | | -315.00 | -298,550.98 |
| Bill Pmt -Check | 3/26/2010 | 21266 | Innovative Body Sci... | | -305.74 | -298,856.72 |
| Bill Pmt -Check | 3/26/2010 | 21262 | Delaware Secretary... | | -250.00 | -299,106.72 |
| Bill Pmt -Check | 3/26/2010 | 21278 | Silver Mountian Glass | | -224.39 | -299,331.11 |

Page 7

3:42 PM

04/06/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 3/26/2010 | 21219 | Davis, Scott 303/20... | | -92.69 | -299,423.80 |
| Bill Pmt -Check | 3/26/2010 | 21257 | Boberek, Scott | | -87.19 | -299,510.99 |
| Bill Pmt -Check | 3/26/2010 | 21220 | Dickey Kristen 207/... | | -67.61 | -299,578.60 |
| Bill Pmt -Check | 3/26/2010 | 21216 | Bradley, Penny 207... | | -67.61 | -299,646.21 |
| Bill Pmt -Check | 3/26/2010 | 21236 | MacArthur, Susan ... | | -67.60 | -299,713.81 |
| Bill Pmt -Check | 3/26/2010 | 21279 | Soto, Marina | | -60.00 | -299,773.81 |
| Bill Pmt -Check | 3/26/2010 | 21277 | Shoaf, William | | -60.00 | -299,833.81 |
| Bill Pmt -Check | 3/26/2010 | 21272 | Qwesi-435-658-2600 | | -58.32 | -299,892.13 |
| Bill Pmt -Check | 3/26/2010 | 21276 | Saunders, Carmen | | -34.50 | -299,926.63 |
| Bill Pmt -Check | 3/26/2010 | 21264 | Folker, Amy | | -31.99 | -299,958.62 |
| Bill Pmt -Check | 3/26/2010 | 21265 | Home Depot Credit ... | | -19.63 | -299,978.25 |
| Bill Pmt -Check | 3/26/2010 | 21285 | Vanity Fair | | -16.13 | -299,994.38 |
| Bill Pmt -Check | 3/26/2010 | 21284 | US Trustee Payme... | | -13.73 | -300,008.11 |
| Bill Pmt -Check | 3/26/2010 | 21267 | Men's Journal | | -9.85 | -300,018.00 |
| Bill Pmt -Check | 3/29/2010 | 21290 | Barrows, Shaun | | -600.00 | -300,618.06 |
| Bill Pmt -Check | 3/29/2010 | 21291 | Boberek, Scott | | -62.09 | -300,680.15 |
| Bill Pmt -Check | 3/30/2010 | 21295 | Lamkin, William 40... | | -10,254.00 | -310,934.15 |
| Bill Pmt -Check | 3/30/2010 | 21294 | Lamkin, William 40... | | -1,841.70 | -312,775.85 |
| Bill Pmt -Check | 3/30/2010 | ach03... | Home Depot Credit ... | | -1,611.25 | -314,387.10 |
| Bill Pmt -Check | 3/30/2010 | 21296 | Lamkin, William 40... | | -332.93 | -314,720.03 |
| Bill Pmt -Check | 3/30/2010 | 21293 | Ekblad, Bill | | -57.28 | -314,777.31 |
| Bill Pmt -Check | 3/31/2010 | 21300 | Ugaz, Margareth | | -613.58 | -315,390.89 |
| Bill Pmt -Check | 3/31/2010 | 21299 | Big Four Distributin... | | -180.75 | -315,571.64 |
| Bill Pmt -Check | 3/31/2010 | 21301 | Stephen Monticone | | -106.14 | -315,677.78 |
| | | | | | -315,677.78 | -315,677.78 |
| Total Checks and Payments | | | | | -315,677.78 | -315,677.78    228400.54 |
| Total Uncleared Transactions | | | | | -315,677.78 | -315,677.78 |
| Register Balance as of 03/31/2010 | | | | | -514,157.15 | 218,908.57 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 40 Items** | | | | | | |
| Bill Pmt -Check | 4/1/2010 | ach04... | UDABC | | -5,631.60 | -5,631.60 |
| Bill Pmt -Check | 4/1/2010 | ach04... | UDABC | | -427.14 | -6,058.74 |
| Bill Pmt -Check | 4/2/2010 | 21304 | Wasatch Meats | | -2,681.29 | -8,740.03 |
| Bill Pmt -Check | 4/2/2010 | ach04... | UDABC | | -1,067.08 | -9,807.11 |
| Bill Pmt -Check | 4/2/2010 | 21303 | Swire Coca-Cola U... | | -306.40 | -10,113.51 |
| Bill Pmt -Check | 4/2/2010 | 21302 | Swire Coca-Cola U... | | -205.60 | -10,319.11 |
| Bill Pmt -Check | 4/5/2010 | ach04... | Sysco Intermountai... | | -10,537.53 | -20,856.64 |
| Bill Pmt -Check | 4/5/2010 | 21305 | Aetna | | -5,428.00 | -26,284.64 |
| Bill Pmt -Check | 4/5/2010 | ach04... | UDABC | | -1,894.72 | -28,179.36 |
| Bill Pmt -Check | 4/5/2010 | 21323 | Union Square Hom... | | -1,722.38 | -29,901.74 |
| Bill Pmt -Check | 4/5/2010 | 21309 | Dental Select | | -1,517.54 | -31,419.28 |
| Bill Pmt -Check | 4/5/2010 | 21320 | Special Request Sh... | | -946.86 | -32,366.14 |
| Bill Pmt -Check | 4/5/2010 | ach04... | Pacific Seafood - Ut... | | -890.93 | -33,257.07 |
| Bill Pmt -Check | 4/5/2010 | ach04... | Qwest-Long Distan... | | -863.99 | -34,121.06 |
| Bill Pmt -Check | 4/5/2010 | 21315 | Premier Transportion | | -745.50 | -34,866.56 |
| Bill Pmt -Check | 4/5/2010 | 21324 | Wink, Matt | | -700.00 | -35,566.56 |
| Bill Pmt -Check | 4/5/2010 | 21321 | Taylor, Joshua Step... | | -700.00 | -36,266.56 |
| Bill Pmt -Check | 4/5/2010 | 21327 | Wink, Matt | | -700.00 | -36,966.56 |
| Bill Pmt -Check | 4/5/2010 | 21326 | Taylor, Joshua Step... | | -700.00 | -37,666.56 |
| Bill Pmt -Check | 4/5/2010 | 21322 | Triar Seafood Com... | | -612.89 | -38,279.45 |
| Bill Pmt -Check | 4/5/2010 | 21316 | Qwest Long Distanc... | | -605.53 | -38,884.98 |
| Bill Pmt -Check | 4/5/2010 | 21310 | Ecolab | | -602.00 | -39,486.98 |
| Bill Pmt -Check | 4/5/2010 | 21330 | Wasatch Meats | | -580.44 | -40,067.42 |
| Bill Pmt -Check | 4/5/2010 | 21329 | CRC Design | | -482.93 | -40,550.35 |
| Bill Pmt -Check | 4/5/2010 | 21312 | Hotel Amenities Re... | | -446.47 | -40,996.82 |
| Bill Pmt -Check | 4/5/2010 | 21318 | Revco Leasing | | -364.53 | -41,361.35 |
| Bill Pmt -Check | 4/5/2010 | 21325 | Child Support Servi... | | -348.60 | -41,709.95 |
| Bill Pmt -Check | 4/5/2010 | 21314 | Powers, William-Tr... | | -318.74 | -42,028.69 |
| Bill Pmt -Check | 4/5/2010 | 21307 | American Hotel Re... | | -306.73 | -42,335.42 |
| Bill Pmt -Check | 4/5/2010 | 21317 | Renegade Oil Inc | | -300.00 | -42,635.42 |
| Bill Pmt -Check | 4/5/2010 | 21328 | Appliance Sales & ... | | -273.25 | -42,908.67 |
| Bill Pmt -Check | 4/5/2010 | 21308 | Child Support Servi... | | -244.15 | -43,152.82 |
| Bill Pmt -Check | 4/5/2010 | 21306 | Aisco | | -165.00 | -43,317.82 |
| Bill Pmt -Check | 4/5/2010 | 21311 | Home Depot Credit ... | | -160.90 | -43,478.72 |
| Bill Pmt -Check | 4/5/2010 | 21313 | Muir | | -105.26 | -43,583.98 |
| Bill Pmt -Check | 4/6/2010 | 21335 | HY-KO Supply Co. | | -1,114.69 | -44,698.67 |

3:42 PM

04/06/10

# Sky Lodge Hotel
# Reconciliation Detail
## 1010 · Wells Fargo - Operating Accout, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 4/6/2010 | 21331 | Davis, Marcie 401/5... | | -481.22 | -45,179.89 |
| Bill Pmt -Check | 4/6/2010 | 21332 | Space Place Storag... | | -450.00 | -45,629.89 |
| Bill Pmt -Check | 4/6/2010 | 21334 | Nationwide Drafting... | | -38.67 | -45,668.56 |
| Bill Pmt -Check | 4/6/2010 | 21333 | Davis, Marcie 401/5... | | -10.00 | -45,678.56 |
| Total Checks and Payments | | | | | -45,678.56 | -45,678.56 |
| **Deposits and Credits - 3 items** | | | | | | |
| General Journal | 4/1/2010 | 89 | | | 30.00 | 30.00 |
| General Journal | 4/1/2010 | 89 | | | 44,390.04 | 44,420.04 |
| General Journal | 4/6/2010 | 20909 | | | 481.22 | 44,901.26 |
| Total Deposits and Credits | | | | | 44,901.26 | 44,901.26 |
| Total New Transactions | | | | | -777.30 | -777.30 |
| Ending Balance | | | | | -514,934.45 | 218,131.27 |

4:40 PM
04/07/10

# Sky Lodge Hotel
## Reconciliation Summary
### 1011 · Wells Fargo - Lockbox, Period Ending 03/31/2010

|  | Mar 31, 10 |
|---|---|
| Beginning Balance | 446,757.42 |
| Cleared Transactions | |
| Checks and Payments - 12 Items | -865,940.89 |
| Deposits and Credits - 172 Items | 728,251.83 |
| Total Cleared Transactions | -137,689.06 |
| Cleared Balance | 309,068.36 *843,b59.71* |
| Uncleared Transactions | |
| Checks and Payments - 1 Item | -8,025.21 |
| Deposits and Credits - 16 Items | 35,846.07 |
| Total Uncleared Transactions | 27,820.86 |
| Register Balance as of 03/31/2010 | 336,889.22 |
| New Transactions | |
| Checks and Payments - 1 Item | -44,390.04 |
| Total New Transactions | -44,390.04 |
| Ending Balance | 292,499.18 |

4:40 PM

04/07/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 446,757.42 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 12 Items** | | | | | | |
| General Journal | 2/25/2010 | 131 | | X | -108.63 | -108.63 |
| General Journal | 2/28/2010 | 93 | | X | -8,019.12 | -8,127.75 |
| General Journal | 3/4/2010 | 91 | | X | -6,190.00 | -14,317.75 |
| General Journal | 3/4/2010 | 77 | | X | -1,126.02 | -15,443.77 |
| General Journal | 3/5/2010 | 69 | | X | -104,850.67 | -120,294.44 |
| General Journal | 3/11/2010 | 73 | | X | -323,963.13 | -444,257.57 |
| General Journal | 3/12/2010 | 92 | | X | -3,409.83 | -447,667.40 |
| General Journal | 3/14/2010 | 95 | | X | -4,044.78 | -451,712.18 |
| General Journal | 3/17/2010 | 109 | | X | -62.94 | -451,775.12 |
| General Journal | 3/19/2010 | 96 | | X | -203,016.21 | -654,791.33 |
| General Journal | 3/25/2010 | 115 | | X | -211,053.59 | -865,844.92 |
| General Journal | 3/31/2010 | 101 | | X | -95.97 | -865,940.89 |
| Total Checks and Payments | | | | | -865,940.89 | -865,940.89 |
| **Deposits and Credits - 172 Items** | | | | | | |
| General Journal | 2/23/2010 | 128 | | X | 0.00 | 0.00 |
| General Journal | 2/23/2010 | 128 | | X | 1,924.48 | 1,924.48 |
| General Journal | 2/23/2010 | 128 | | X | 2,232.97 | 4,157.45 |
| General Journal | 2/24/2010 | 129 | | X | 453.99 | 4,611.44 |
| General Journal | 2/24/2010 | 129 | | X | 1,842.06 | 6,453.50 |
| General Journal | 2/24/2010 | 129 | | X | 3,533.52 | 9,987.02 |
| General Journal | 2/24/2010 | 129 | | X | 4,077.58 | 14,064.60 |
| General Journal | 2/25/2010 | 131 | | X | 254.13 | 14,318.73 |
| General Journal | 2/25/2010 | 131 | | X | 2,999.53 | 17,318.26 |
| General Journal | 2/25/2010 | 131 | | X | 3,485.47 | 20,803.73 |
| General Journal | 2/25/2010 | 131 | | X | 15,996.65 | 36,800.38 |
| General Journal | 2/26/2010 | 134 | | X | 24.61 | 36,824.99 |
| General Journal | 2/26/2010 | 134 | | X | 2,648.42 | 39,473.41 |
| General Journal | 2/26/2010 | 134 | | X | 4,215.23 | 43,688.64 |
| General Journal | 2/26/2010 | 134 | | X | 7,985.68 | 51,674.32 |
| General Journal | 2/26/2010 | 134 | | X | 20,904.87 | 72,579.19 |
| General Journal | 2/26/2010 | 134 | | X | 34,619.05 | 107,198.24 |
| General Journal | 2/27/2010 | 135 | | X | 105.38 | 107,303.62 |
| General Journal | 2/27/2010 | 135 | | X | 185.00 | 107,488.62 |
| General Journal | 2/27/2010 | 135 | | X | 1,369.06 | 108,857.68 |
| General Journal | 2/27/2010 | 135 | | X | 5,790.97 | 114,648.65 |
| General Journal | 2/27/2010 | 135 | | X | 6,434.26 | 121,082.91 |
| General Journal | 2/27/2010 | 135 | | X | 11,363.14 | 132,446.05 |
| General Journal | 2/27/2010 | 135 | | X | 15,879.68 | 148,325.73 |
| General Journal | 2/28/2010 | 136 | | X | 40.00 | 148,365.73 |
| General Journal | 2/28/2010 | 136 | | X | 1,013.77 | 149,379.50 |
| General Journal | 2/28/2010 | 136 | | X | 1,673.15 | 151,052.65 |
| General Journal | 2/28/2010 | 136 | | X | 2,939.69 | 153,992.34 |
| General Journal | 2/28/2010 | 136 | | X | 3,022.20 | 157,014.54 |
| General Journal | 2/28/2010 | 136 | | X | 5,873.22 | 162,887.76 |
| General Journal | 3/1/2010 | 74 | | X | 1,372.55 | 164,260.31 |
| General Journal | 3/1/2010 | 74 | | X | 1,429.26 | 165,689.57 |
| General Journal | 3/1/2010 | 74 | | X | 5,673.76 | 171,363.33 |
| General Journal | 3/1/2010 | 74 | | X | 7,708.27 | 179,071.60 |
| General Journal | 3/1/2010 | 74 | | X | 31,804.16 | 210,875.76 |
| General Journal | 3/2/2010 | 75 | | X | 841.99 | 211,717.75 |
| General Journal | 3/2/2010 | 75 | | X | 2,934.62 | 214,652.37 |
| General Journal | 3/2/2010 | 75 | | X | 4,198.48 | 218,850.85 |
| General Journal | 3/2/2010 | 75 | | X | 5,693.47 | 224,544.32 |
| General Journal | 3/2/2010 | 75 | | X | 7,688.85 | 232,233.17 |
| General Journal | 3/3/2010 | 76 | | X | 545.65 | 232,778.82 |
| General Journal | 3/3/2010 | 76 | | X | 2,385.24 | 235,164.06 |
| General Journal | 3/3/2010 | 76 | | X | 3,897.81 | 239,061.87 |
| General Journal | 3/3/2010 | 76 | | X | 6,785.46 | 245,847.33 |
| General Journal | 3/3/2010 | 76 | | X | 9,529.96 | 255,377.29 |
| General Journal | 3/4/2010 | 77 | | X | 3,622.66 | 258,999.95 |
| General Journal | 3/4/2010 | 77 | | X | 4,807.07 | 263,807.02 |
| General Journal | 3/4/2010 | 84 | | X | 6,190.00 | 269,997.02 |
| General Journal | 3/4/2010 | 77 | | X | 6,450.57 | 276,447.59 |
| General Journal | 3/4/2010 | 77 | | X | 9,718.77 | 286,166.36 |

*842,883.60*

Page 1

4:40 PM

04/07/10

## Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 03/31/2010

| Type | Date | Num | Name | Cir | Amount | Balance |
|---|---|---|---|---|---|---|
| General Journal | 3/5/2010 | 78 | | X | 1,377.74 | 287,544.10 |
| General Journal | 3/5/2010 | 78 | | X | 3,150.55 | 290,694.65 |
| General Journal | 3/5/2010 | 78 | | X | 5,130.30 | 295,824.95 |
| General Journal | 3/5/2010 | 78 | | X | 8,015.13 | 303,840.08 |
| General Journal | 3/5/2010 | 78 | | X | 8,905.65 | 312,745.73 |
| General Journal | 3/6/2010 | 79 | | X | 2,887.40 | 315,633.13 |
| General Journal | 3/6/2010 | 79 | | X | 3,463.44 | 319,096.57 |
| General Journal | 3/6/2010 | 79 | | X | 4,075.62 | 323,172.19 |
| General Journal | 3/6/2010 | 79 | | X | 9,088.49 | 332,260.68 |
| General Journal | 3/6/2010 | 79 | | X | 10,336.81 | 342,597.49 |
| General Journal | 3/7/2010 | 80 | | X | 1,837.39 | 344,434.88 |
| General Journal | 3/7/2010 | 80 | | X | 1,851.22 | 346,286.10 |
| General Journal | 3/7/2010 | 80 | | X | 4,890.47 | 351,176.57 |
| General Journal | 3/7/2010 | 80 | | X | 6,213.19 | 357,389.76 |
| General Journal | 3/7/2010 | 80 | | X | 9,539.06 | 366,928.82 |
| General Journal | 3/8/2010 | 81 | | X | 472.83 | 367,401.65 |
| General Journal | 3/8/2010 | 81 | | X | 2,432.87 | 369,834.52 |
| General Journal | 3/8/2010 | 81 | | X | 4,110.18 | 373,944.70 |
| General Journal | 3/8/2010 | 81 | | X | 4,847.50 | 378,792.20 |
| General Journal | 3/8/2010 | 81 | | X | 7,423.41 | 386,215.61 |
| General Journal | 3/9/2010 | 82 | | X | 973.42 | 387,189.03 |
| General Journal | 3/9/2010 | 82 | | X | 1,839.86 | 389,028.89 |
| General Journal | 3/9/2010 | 82 | | X | 2,022.71 | 391,051.60 |
| General Journal | 3/9/2010 | 82 | | X | 4,300.60 | 395,352.20 |
| General Journal | 3/9/2010 | 82 | | X | 4,770.18 | 400,122.38 |
| General Journal | 3/10/2010 | 83 | | X | 391.35 | 400,513.73 |
| General Journal | 3/10/2010 | 83 | | X | 2,315.37 | 402,829.10 |
| General Journal | 3/10/2010 | 83 | | X | 3,632.62 | 406,461.72 |
| General Journal | 3/10/2010 | 83 | | X | 3,956.91 | 410,418.63 |
| General Journal | 3/10/2010 | 83 | | X | 12,128.91 | 422,547.54 |
| General Journal | 3/11/2010 | 91 | | X | 107.32 | 422,654.86 |
| General Journal | 3/11/2010 | 91 | | X | 1,195.87 | 423,850.73 |
| General Journal | 3/11/2010 | 91 | | X | 1,623.00 | 425,473.73 |
| General Journal | 3/11/2010 | 91 | | X | 3,333.62 | 428,807.35 |
| General Journal | 3/11/2010 | 91 | | X | 6,360.01 | 435,167.36 |
| General Journal | 3/12/2010 | 92 | | X | 89.30 | 435,256.66 |
| General Journal | 3/12/2010 | 92 | | X | 4,371.25 | 439,627.91 |
| General Journal | 3/12/2010 | 92 | | X | 4,921.40 | 444,549.31 |
| General Journal | 3/12/2010 | 92 | | X | 6,388.13 | 450,937.44 |
| General Journal | 3/12/2010 | 92 | | X | 16,977.73 | 467,915.17 |
| General Journal | 3/13/2010 | 94 | | X | 1,368.35 | 469,283.52 |
| General Journal | 3/13/2010 | 94 | | X | 1,422.86 | 470,706.38 |
| General Journal | 3/13/2010 | 94 | | X | 2,231.69 | 472,938.07 |
| General Journal | 3/13/2010 | 94 | | X | 5,493.42 | 478,431.49 |
| General Journal | 3/13/2010 | 94 | | X | 7,981.23 | 486,412.72 |
| General Journal | 3/14/2010 | 95 | | X | 1,395.09 | 487,807.81 |
| General Journal | 3/14/2010 | 95 | | X | 2,677.53 | 490,485.34 |
| General Journal | 3/14/2010 | 95 | | X | 3,684.08 | 494,169.42 |
| General Journal | 3/14/2010 | 95 | | X | 4,351.72 | 498,521.14 |
| General Journal | 3/15/2010 | 101 | | X | 302.04 | 498,823.18 |
| General Journal | 3/15/2010 | 101 | | X | 1,967.38 | 500,790.56 |
| General Journal | 3/15/2010 | 101 | | X | 4,162.92 | 504,953.48 |
| General Journal | 3/15/2010 | 101 | | X | 4,509.87 | 509,463.35 |
| General Journal | 3/15/2010 | 101 | | X | 5,486.74 | 514,950.09 |
| General Journal | 3/16/2010 | 108 | | X | 6.79 | 514,956.88 |
| General Journal | 3/16/2010 | 108 | | X | 787.23 | 515,744.11 |
| General Journal | 3/16/2010 | 108 | | X | 1,659.31 | 517,403.42 |
| General Journal | 3/16/2010 | 90 | | X | 1,959.67 | 519,363.09 |
| General Journal | 3/16/2010 | 108 | | X | 2,977.63 | 522,340.72 |
| General Journal | 3/16/2010 | 108 | | X | 4,065.70 | 526,406.42 |
| General Journal | 3/17/2010 | 109 | | X | 871.34 | 527,277.76 |
| General Journal | 3/17/2010 | 109 | | X | 3,820.48 | 531,098.24 |
| General Journal | 3/17/2010 | 109 | | X | 6,458.22 | 537,556.46 |
| General Journal | 3/17/2010 | 109 | | X | 8,786.97 | 546,343.43 |
| General Journal | 3/18/2010 | 110 | | X | 1,006.65 | 547,350.08 |
| General Journal | 3/18/2010 | 110 | | X | 1,807.04 | 549,157.12 |
| General Journal | 3/18/2010 | 110 | | X | 2,407.79 | 551,564.91 |
| General Journal | 3/18/2010 | 110 | | X | 2,881.96 | 554,446.87 |

Page 2

4:40 PM

04/07/10

## Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 3/18/2010 | 110 | | X | 4,273.06 | 558,719.93 |
| General Journal | 3/19/2010 | 111 | | X | 1,059.97 | 559,779.90 |
| General Journal | 3/19/2010 | 102 | | X | 2,063.40 | 561,843.30 |
| General Journal | 3/19/2010 | 111 | | X | 2,677.16 | 564,520.46 |
| General Journal | 3/19/2010 | 111 | | X | 4,568.77 | 569,089.23 |
| General Journal | 3/19/2010 | 111 | | X | 4,577.69 | 573,666.92 |
| General Journal | 3/19/2010 | 111 | | X | 6,600.27 | 580,267.19 |
| General Journal | 3/20/2010 | 112 | | X | 1,240.94 | 581,508.13 |
| General Journal | 3/20/2010 | 112 | | X | 1,568.25 | 583,076.38 |
| General Journal | 3/20/2010 | 112 | | X | 4,209.98 | 587,286.36 |
| General Journal | 3/20/2010 | 112 | | X | 5,357.85 | 592,644.21 |
| General Journal | 3/20/2010 | 112 | | X | 6,784.35 | 599,428.56 |
| General Journal | 3/21/2010 | 113 | | X | 1,222.27 | 600,650.83 |
| General Journal | 3/21/2010 | 113 | | X | 1,245.07 | 601,895.90 |
| General Journal | 3/21/2010 | 113 | | X | 2,983.84 | 604,879.74 |
| General Journal | 3/21/2010 | 113 | | X | 3,396.87 | 608,276.61 |
| General Journal | 3/21/2010 | 113 | | X | 5,011.07 | 613,287.68 |
| General Journal | 3/22/2010 | 114 | | X | 1,651.80 | 614,939.48 |
| General Journal | 3/22/2010 | 114 | | X | 1,835.42 | 616,774.90 |
| General Journal | 3/22/2010 | 114 | | X | 2,103.84 | 618,878.74 |
| General Journal | 3/22/2010 | 114 | | X | 3,626.56 | 622,505.30 |
| General Journal | 3/22/2010 | 114 | | X | 3,921.16 | 626,426.46 |
| General Journal | 3/23/2010 | 106 | | X | 164.34 | 626,590.80 |
| General Journal | 3/23/2010 | 117 | | X | 500.23 | 627,091.03 |
| General Journal | 3/23/2010 | 117 | | X | 827.23 | 627,718.26 |
| General Journal | 3/23/2010 | 117 | | X | 643.86 | 628,362.12 |
| General Journal | 3/23/2010 | 117 | | X | 2,480.73 | 630,842.85 |
| General Journal | 3/23/2010 | 117 | | X | 4,696.39 | 635,539.24 |
| Deposit | 3/23/2010 | | | X | 11,376.77 | 846,916.01 |
| General Journal | 3/24/2010 | 118 | | X | 443.82 | 647,359.83 |
| General Journal | 3/24/2010 | 118 | | X | 1,897.13 | 649,256.96 |
| General Journal | 3/24/2010 | 118 | | X | 2,360.68 | 651,617.64 |
| General Journal | 3/24/2010 | 118 | | X | 2,713.12 | 654,330.76 |
| General Journal | 3/24/2010 | 118 | | X | 5,157.57 | 659,488.33 |
| General Journal | 3/25/2010 | 119 | | X | 1,090.54 | 660,578.87 |
| General Journal | 3/25/2010 | 119 | | X | 2,334.33 | 662,913.20 |
| General Journal | 3/25/2010 | 119 | | X | 3,457.41 | 666,370.61 |
| General Journal | 3/25/2010 | 119 | | X | 3,564.99 | 669,935.60 |
| General Journal | 3/25/2010 | 119 | | X | 4,511.80 | 674,447.40 |
| General Journal | 3/26/2010 | 120 | | X | 874.47 | 675,321.87 |
| General Journal | 3/26/2010 | 120 | | X | 2,297.49 | 677,619.36 |
| General Journal | 3/26/2010 | 120 | | X | 4,946.18 | 682,565.54 |
| General Journal | 3/26/2010 | 120 | | X | 6,085.93 | 688,651.47 |
| General Journal | 3/26/2010 | 120 | | X | 6,278.67 | 694,930.14 |
| General Journal | 3/27/2010 | 121 | | X | 1,501.39 | 696,431.53 |
| General Journal | 3/27/2010 | 121 | | X | 2,004.95 | 698,436.48 |
| General Journal | 3/27/2010 | 121 | | X | 4,964.78 | 703,401.26 |
| General Journal | 3/27/2010 | 121 | | X | 5,757.29 | 709,158.55 |
| General Journal | 3/27/2010 | 121 | | X | 6,137.57 | 715,296.12 |
| General Journal | 3/28/2010 | 125 | | X | 793.72 | 716,089.84 |
| General Journal | 3/28/2010 | 125 | | X | 2,345.02 | 718,434.86 |
| General Journal | 3/28/2010 | 125 | | X | 6,302.40 | 724,737.26 |
| General Journal | 3/29/2010 | 126 | | X | 2,480.07 | 727,217.33 |
| General Journal | 3/30/2010 | 127 | | X | 1,034.50 | 728,251.83 |
| **Total Deposits and Credits** | | | | | 728,251.83 | 728,251.83 |
| **Total Cleared Transactions** | | | | | -137,689.06 | -137,689.06 |
| Cleared Balance | | | | | -137,689.06 | 309,068.36 |
| Uncleared Transactions | | | | | | |
| Checks and Payments - 1 Item | | | | | | |
| General Journal | 3/31/2010 | 102 | | | -8,025.21 | -8,025.21 |
| **Total Checks and Payments** | | | | | -8,025.21 | -8,025.21 |

*545364.07*

Page 3

4:40 PM

04/07/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 16 Items** | | | | | | |
| General Journal | 1/21/2010 | 36 | | | | 0.00 |
| General Journal | 3/28/2010 | 125 | | | 1,767.53 | 1,767.53 |
| General Journal | 3/28/2010 | 125 | | | 2,593.07 | 4,360.60 |
| General Journal | 3/29/2010 | 126 | | | 412.32 | 4,772.92 |
| General Journal | 3/29/2010 | 126 | | | 726.01 | 5,498.93 |
| General Journal | 3/29/2010 | 126 | | | 1,987.27 | 7,486.20 |
| General Journal | 3/29/2010 | 126 | | | 2,900.48 | 10,386.68 |
| General Journal | 3/30/2010 | 127 | | | 1,535.77 | 11,922.45 |
| General Journal | 3/30/2010 | 127 | | | 2,727.32 | 14,649.77 |
| General Journal | 3/30/2010 | 127 | | | 2,791.31 | 17,441.08 |
| General Journal | 3/30/2010 | 127 | | | 4,224.19 | 21,665.27 |
| General Journal | 3/31/2010 | 128 | | | 1,243.58 | 22,908.85 |
| General Journal | 3/31/2010 | 128 | | | 1,482.72 | 24,391.57 |
| General Journal | 3/31/2010 | 128 | | | 2,575.07 | 26,966.64 |
| General Journal | 3/31/2010 | 128 | | | 3,479.53 | 30,446.17 |
| General Journal | 3/31/2010 | 128 | | | 5,399.90 | 35,846.07 |
| **Total Deposits and Credits** | | | | | 35,846.07 | 35,846.07 |
| **Total Uncleared Transactions** | | | | | 27,820.86 | 27,820.86 |
| Register Balance as of 03/31/2010 | | | | | -109,868.20 | 336,889.22 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| General Journal | 4/1/2010 | 89 | | | -44,390.04 | -44,390.04 |
| **Total Checks and Payments** | | | | | -44,390.04 | -44,390.04 |
| **Total New Transactions** | | | | | -44,390.04 | -44,390.04 |
| **Ending Balance** | | | | | -154,258.24 | 292,499.18 |