| | | MONTHLY OPERATING REPORT |
|---|---|---|
| **DEBTOR** | EASY STREET PARTNERS, LLC | CHAPTER 11 |
| **CASE NO.** | 09-29907 | |

## Form 2-A
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period April 1 to April 30, 2010

**Accounting Method**  [ x ] Accrual Basis  [ ] Cash Basis

---

### *THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH*

Mark On Box Each
Required Document

Debtor must attach each of the following reports/documents unles the U.S. Trustee has waived the requirement in writing. File the original with the Clerk of Court. Sup,it a duplicate, with original signature, to the U.S. Trustee.

| Report /Document Waived | Previously Waived | REQUIRED REPORTS / DOCUMENTS |
|---|---|---|
| X | | 1. Cash Receipts and Disbursement Schedule (Form 2-B) |
| X | | 2. Balance Sheet (Form 2-C) |
| X | | 3. Profit and Loss Statement (Form 2-D) |
| X | | 4. Supporting Schedules (Form 2-E) |
| X | | 5. Quarterly Fee Summary (Form 2-F) |
| X | | 6. Narrative (Form 2-G) |
| X | | 7. Bank Statements for All Bank Accounts |
| X | | 8. Bank Statement Reconcilations for all Bank Accounts |

---

*I declare under the penalty of perjury that the following Monthly Operating Reoprt, and any attachements thereto are true, accurate, and correct to the best of my knowledge and belief.*

Executed on Apl 13, 2010   Print Name William H Shoaf

Signature

Tittle   Manager

**DEBTOR** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period April 1 to April 30, 2010

| ril 1 to April 30, 2010 CASH FLOW SUMMARY | | CURRENT MONTH | | ACCUMULATED |
|---|---|---|---|---|
| 1. Beginning Cash Balance | $ | 843,654.71  1 | $ | 843,654.71  1 |
| 2. Cash Receipts | | | | |
| Operations | $ | 726,411.63 | $ | 726,411.63 |
| Sales of Assets | $ | - | $ | - |
| Loans / Advances | $ | | $ | - |
| Funds from Escrow Accounts | $ | - | $ | - |
| | | | $ | |
| Total Cash Receipts | $ | 726,411.63 | $ | 726,411.63 |
| 3. Cash Disbursements | | | | |
| Operations | $ | 922,706.20 | $ | 922,706.20 |
| Debt Service/Secured Loan Payment | $ | 34,000.00 | $ | 34,000.00 |
| Professional Fees/US Trustee Fees | $ | 224,999.99 | $ | 224,999.99 |
| Owner Rental Commissions | $ | - | $ | - |
| HOA Dues - Residential & Commercial | $ | - | $ | - |
| Reorganization Costs | $ | - | $ | - |
| Total Cash Disbursements | $ | 1,181,706.19 | $ | 1,181,706.19 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | $ | (455,294.56) | $ | (455,294.56) |
| 5. End Cash Balance (to Form 2-C) | $ | 388,360.15  2 | $ | 388,360.15  2 |

| CASH BALANCE SUMMARY | | Financial Institution | | Book Balance |
|---|---|---|---|---|
| Petty Cash | | | $ | 388,360.15 |
| DIP Operating Account | | | $ | |
| DIP State Tax Account | | | $ | |
| DIP Payroll Account | | | $ | |
| Other Operating Account | | | $ | - |
| Other Interest Bearing Account | | | $ | 388,360.15  3 |
| TOTAL | | | | |

(must agree with Ending Cash Balance above)

(1) Accumulated beginning cash balance is the cash available at the commencement of the case
     Current month beginning cash balance should equal the previous month ending balance
(2) All cash balance should be the same

**DEBTOR** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period April 1 to April 30, 2010

**CASH RECEIPTS DETAIL**          **Account No.**
*(ATTACH ADDITONAL SHEETS AS NECESSARY)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

Please see exhibit 1

Total Cash Receipts _____ 1

(1) Total for all accounts should agree with the total cash receipts listed on Form 2-B, page 1

**DEBTOF** EASY STREET PARTNERS, LLC     **CASE NO.**     09-29907

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
#### For Period April 1 to April 30, 2010

**CASH DISBURSEMENTS DETAIL**     **Account No.**

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

Please see exhibit 2

Total Cash Disbursements     1

(1) Total for all accounts should agree with the total cash disbursements listed on Form 2-B, page 1

1:38 PM

05/13/10
Accrual Basis

## Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### March through April 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| **Mar - Apr 10** | | | | | | |
| Bill Pmt -Check | 3/1/2010 | wire0... | Sidley Austin | | 74,356.73 | -74,356.73 |
| Bill Pmt -Check | 3/1/2010 | wire0... | Dorsey & Whitney | | 25,643.27 | -100,000.00 |
| Bill Pmt -Check | 3/1/2010 | ach0... | UDABC | | 2,031.22 | -102,031.22 |
| Bill Pmt -Check | 3/1/2010 | ach0... | Pacific Seafood - Utah | | 692.16 | -102,723.38 |
| Bill Pmt -Check | 3/1/2010 | ach0... | Sysco Intermountain Food Service | | 12,977.41 | -115,700.79 |
| Bill Pmt -Check | 3/2/2010 | 21028 | Wasatch Meats | | 1,731.89 | -117,432.68 |
| Bill Pmt -Check | 3/2/2010 | 21029 | Rabotnicoff Pablo | | 386.31 | -117,818.99 |
| Bill Pmt -Check | 3/2/2010 | 21030 | Nationwide Drafting & Office Supp... | | 587.34 | -118,406.33 |
| Bill Pmt -Check | 3/2/2010 | wire0... | Crowell & Moring LLP | | 90,114.24 | -208,520.57 |
| Bill Pmt -Check | 3/2/2010 | wire0... | Durham Jones & Pinegar | | 17,908.51 | -226,429.08 |
| Bill Pmt -Check | 3/2/2010 | wire0... | Jones Waldo Holbrook & McDono... | | 11,708.64 | -238,137.72 |
| Bill Pmt -Check | 3/2/2010 | 21031 | Wrona Law Office, P.C. | | 5,268.61 | -243,406.33 |
| Bill Pmt -Check | 3/2/2010 | 21032 | Ames, Jonathan & Joanna 405/50... | | 331.28 | -243,737.61 |
| Bill Pmt -Check | 3/2/2010 | 21033 | Hillyard, Dane and Sundee PH C | | 9,681.75 | -253,419.36 |
| Bill Pmt -Check | 3/2/2010 | 21034 | Hillyard, Dane and Sundee PH F | | 311.12 | -253,730.48 |
| Bill Pmt -Check | 3/2/2010 | 21035 | Summit County Assessor | | 5,406.90 | -259,137.38 |
| Bill Pmt -Check | 3/2/2010 | 21036 | Union Square HOA- rental pmts | | 251.77 | -259,389.15 |
| Bill Pmt -Check | 3/2/2010 | ach0... | UDABC | | 421.06 | -259,810.21 |
| Bill Pmt -Check | 3/3/2010 | 21037 | Step Saver Inc. | | 263.58 | -260,073.79 |
| Bill Pmt -Check | 3/4/2010 | 21038 | Wasatch Meats | | 482.80 | -260,556.59 |
| Bill Pmt -Check | 3/4/2010 | 21039 | M & M Distributing | | 76.40 | -260,632.99 |
| Bill Pmt -Check | 3/4/2010 | 21040 | Nationwide Drafting & Office Supp... | | 82.66 | -260,715.65 |
| Bill Pmt -Check | 3/4/2010 | ach0... | UDABC | | 6,120.70 | -266,836.35 |
| Bill Pmt -Check | 3/4/2010 | ach0... | UDABC | | 601.13 | -267,437.48 |
| General Journal | 3/5/2010 | 69 | | 104,850.67 | | -162,586.81 |
| Bill Pmt -Check | 3/5/2010 | wire0... | BDRC 4 Site. LLC | | 23,000.00 | -185,586.81 |
| Bill Pmt -Check | 3/5/2010 | 21041 | Aetna | | 8,206.00 | -193,792.81 |
| Bill Pmt -Check | 3/5/2010 | 21042 | All Seasons Resort Reservations | | 2,276.98 | -196,069.79 |
| Bill Pmt -Check | 3/5/2010 | 21043 | Alsco | | 2,584.87 | -198,654.66 |
| Bill Pmt -Check | 3/5/2010 | 21044 | American Liberty Insurance | | 3,320.00 | -201,974.66 |
| Bill Pmt -Check | 3/5/2010 | 21045 | Barrows, Shaun | | 600.00 | -202,574.66 |
| Bill Pmt -Check | 3/5/2010 | 21046 | Black, Jacey | 0.00 | 60.00 | -202,634.66 |
| Bill Pmt -Check | 3/5/2010 | 21047 | Boberek, Scott | | | -202,634.66 |
| Bill Pmt -Check | 3/5/2010 | 21048 | Bollinger, Ashley | | 220.00 | -202,854.66 |
| Bill Pmt -Check | 3/5/2010 | 21049 | Dental Select | | 250.62 | -203,105.28 |
| Bill Pmt -Check | 3/5/2010 | 21050 | Ecolab | | 602.00 | -203,707.28 |
| Bill Pmt -Check | 3/5/2010 | 21051 | Home Depot Credit Services | | 353.20 | -204,060.48 |
| Bill Pmt -Check | 3/5/2010 | 21052 | Muzak | | 233.75 | -204,294.23 |
| Bill Pmt -Check | 3/5/2010 | 21053 | Nella | | 180.00 | -204,474.23 |
| Bill Pmt -Check | 3/5/2010 | 21054 | Peak Mobile Communications | | 108.87 | -204,583.10 |
| Bill Pmt -Check | 3/5/2010 | 21055 | Personal Travel Management | | 680.00 | -205,263.10 |
| Bill Pmt -Check | 3/5/2010 | 21056 | Powers, William-Trustee | | 269.45 | -205,532.55 |
| Bill Pmt -Check | 3/5/2010 | 21057 | Questar Gas Company | | 13,603.62 | -219,136.17 |
| Bill Pmt -Check | 3/5/2010 | 21058 | Qwest Long Distance-435-658-2500 | | 605.53 | -219,741.70 |
| Bill Pmt -Check | 3/5/2010 | 21059 | Ripley, Brenda Trustee | | 81.47 | -219,823.17 |
| Bill Pmt -Check | 3/5/2010 | 21060 | Saunders, Carmen | | 28.50 | -219,851.67 |
| Bill Pmt -Check | 3/5/2010 | 21061 | Sesac | | 382.80 | -220,234.47 |
| Bill Pmt -Check | 3/5/2010 | 21062 | Small Luxury Hotels | | 857.43 | -221,091.90 |
| Bill Pmt -Check | 3/5/2010 | 21063 | Stephen Monticone | | 60.00 | -221,151.90 |
| Bill Pmt -Check | 3/5/2010 | 21064 | Triar Seafood Company | | 463.24 | -221,615.14 |
| Bill Pmt -Check | 3/5/2010 | 21065 | US Trustee Payment Center | | 1,628.31 | -223,243.45 |
| Bill Pmt -Check | 3/5/2010 | 21066 | Utah.com | | 1,112.50 | -224,355.95 |
| Bill Pmt -Check | 3/5/2010 | 21067 | Wesser, Alfred | | 10.00 | -224,365.95 |
| Bill Pmt -Check | 3/5/2010 | 21068 | Whitney Advertising & Design | | 2,265.80 | -226,631.75 |
| Bill Pmt -Check | 3/5/2010 | 21069 | Wink, Matt | | 600.00 | -227,231.75 |
| Bill Pmt -Check | 3/5/2010 | 21070 | Xandria Salonen | | 157.88 | -227,389.63 |
| Bill Pmt -Check | 3/5/2010 | 21071 | Noel, Marisol | | 867.86 | -228,257.49 |
| Bill Pmt -Check | 3/5/2010 | 21072 | Susanibar, Ana | | 724.99 | -228,982.48 |
| Bill Pmt -Check | 3/5/2010 | 21073 | Wells Fargo Equipment Finance | | 886.54 | -229,869.02 |
| Bill Pmt -Check | 3/5/2010 | 21074 | HY-KO Supply Co. | | 414.31 | -230,283.33 |
| Bill Pmt -Check | 3/5/2010 | ach0... | UDABC | | 448.16 | -230,731.49 |
| Bill Pmt -Check | 3/5/2010 | ach0... | UDABC | | 2,329.38 | -233,060.87 |
| Bill Pmt -Check | 3/8/2010 | 21075 | Swire Coca-Cola USA | 0.00 | 180.60 | -233,241.47 |
| Bill Pmt -Check | 3/8/2010 | 21076 | Architectural Building Supply | | | -233,241.47 |
| Bill Pmt -Check | 3/8/2010 | 21077 | Architectural Building Supply | | 416.00 | -233,657.47 |
| Bill Pmt -Check | 3/8/2010 | ach0... | Pacific Seafood - Utah | | 722.11 | -234,379.58 |
| Bill Pmt -Check | 3/8/2010 | ach0... | Sysco Intermountain Food Service | | 12,490.45 | -246,870.03 |

1:38 PM

05/13/10

Accrual Basis

## Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### March through April 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| | | | | | 1,388.00 | -248,238.03 |
| Bill Pmt -Check | 3/8/2010 | 21078 | Alpine Adventures | 0.00 | | -248,238.03 |
| Bill Pmt -Check | 3/8/2010 | 21079 | Space Place Storage - The | | 1,675.91 | -249,913.94 |
| Bill Pmt -Check | 3/8/2010 | 21080 | Wasatch Meats | | 68.04 | -249,981.98 |
| Bill Pmt -Check | 3/8/2010 | ach0... | UDABC | | 79.92 | -250,061.90 |
| Bill Pmt -Check | 3/8/2010 | ach0... | UDABC | | 1,454.10 | -251,516.00 |
| Bill Pmt -Check | 3/8/2010 | ach0... | UDABC | | 721.16 | -252,237.16 |
| Bill Pmt -Check | 3/8/2010 | ach0... | UDABC | | 257.00 | -252,494.16 |
| Bill Pmt -Check | 3/9/2010 | 21081 | Swire Coca-Cola USA | | 1,006.07 | -253,500.23 |
| Bill Pmt -Check | 3/10/2010 | 21082 | Air Filter Sales & Service Inc | | 1,509.30 | -255,009.53 |
| Bill Pmt -Check | 3/10/2010 | 21083 | Wasatch Meats | | 139.92 | -255,149.45 |
| Bill Pmt -Check | 3/10/2010 | ach0... | UDABC | | 2,613.56 | -257,763.01 |
| Bill Pmt -Check | 3/10/2010 | ach0... | UDABC | | 250.00 | -258,013.01 |
| Bill Pmt -Check | 3/11/2010 | 21084 | ALC Snow Removal | | 1,477.96 | -259,490.97 |
| Bill Pmt -Check | 3/11/2010 | 21085 | Alsco | | 523.56 | -260,014.53 |
| Bill Pmt -Check | 3/11/2010 | 21086 | Appliance Sales & Service | | 500.00 | -260,514.53 |
| Bill Pmt -Check | 3/11/2010 | 21087 | Barrows, Shaun | | 40.08 | -260,554.61 |
| Bill Pmt -Check | 3/11/2010 | 21088 | Bevco2 | | 24,375.65 | -284,930.26 |
| Bill Pmt -Check | 3/11/2010 | 21089 | CloudNine Resorts SL- Managem... | | 480.00 | -285,410.26 |
| Bill Pmt -Check | 3/11/2010 | 21090 | Curb It Recycling | | 6,876.00 | -292,286.26 |
| Bill Pmt -Check | 3/11/2010 | 21091 | Deer Valley Resort | | 100.00 | -292,386.26 |
| Bill Pmt -Check | 3/11/2010 | 21092 | Dollar Inc. | 0.00 | | -292,386.26 |
| Bill Pmt -Check | 3/11/2010 | 21093 | Ekblad, Bill | | 59.57 | -292,445.83 |
| Bill Pmt -Check | 3/11/2010 | 21094 | Folker, Amy | | 8,000.00 | -300,445.83 |
| Bill Pmt -Check | 3/11/2010 | 21095 | Gemstone | | 151.34 | -300,597.17 |
| Bill Pmt -Check | 3/11/2010 | 21096 | Hasler, Inc. | | 215.04 | -300,812.21 |
| Bill Pmt -Check | 3/11/2010 | 21097 | Home Depot Credit Services | | 162.00 | -300,974.21 |
| Bill Pmt -Check | 3/11/2010 | 21098 | Intagio Corporation | | 710.55 | -301,684.76 |
| Bill Pmt -Check | 3/11/2010 | 21099 | Liquor Leasing & Service, L.C. | | 950.97 | -302,635.73 |
| Bill Pmt -Check | 3/11/2010 | 21100 | Living Creations Inc | | 1,040.00 | -303,675.73 |
| Bill Pmt -Check | 3/11/2010 | 21101 | Mogul Ski World | | 103.40 | -303,779.13 |
| Bill Pmt -Check | 3/11/2010 | 21102 | Muir | | 16.03 | -303,795.16 |
| Bill Pmt -Check | 3/11/2010 | 21103 | Peak Mobile Communications | | 712.50 | -304,507.66 |
| Bill Pmt -Check | 3/11/2010 | 21104 | Personal Travel Management | | 1,326.00 | -305,833.66 |
| Bill Pmt -Check | 3/11/2010 | 21105 | Premier Transportion | | 221.70 | -306,055.36 |
| Bill Pmt -Check | 3/11/2010 | 21106 | Rudi Steele Travel Inc | | 40.04 | -306,095.40 |
| Bill Pmt -Check | 3/11/2010 | 21107 | Sanders, Joi | | 4,914.84 | -311,010.24 |
| Bill Pmt -Check | 3/11/2010 | 21108 | Schindler Elevator Corporation | | 372.00 | -311,382.24 |
| Bill Pmt -Check | 3/11/2010 | 21109 | Stratton Travel | | 500.00 | -311,882.24 |
| Bill Pmt -Check | 3/11/2010 | 21110 | Taylor, Joshua Stephen | | 848.03 | -312,730.27 |
| Bill Pmt -Check | 3/11/2010 | 21111 | Triar Seafood Company | | 158.70 | -312,888.97 |
| Bill Pmt -Check | 3/11/2010 | 21112 | USA Today | | 700.00 | -313,588.97 |
| Bill Pmt -Check | 3/11/2010 | 21113 | Wink, Matt | 0.00 | | -313,588.97 |
| Bill Pmt -Check | 3/11/2010 | 21114 | Abbott, Monique | | 114.00 | -313,702.97 |
| Bill Pmt -Check | 3/11/2010 | 21115 | American Express Travel - 2 | | | 10,260.16 |
| General Journal | 3/11/2010 | 73 | | 323,963.13 | 1,000.00 | 9,260.16 |
| Bill Pmt -Check | 3/12/2010 | 21116 | Abbott, Monique | | 153.20 | 9,106.96 |
| Bill Pmt -Check | 3/12/2010 | 21117 | Swire Coca-Cola USA | | 747.75 | 8,359.21 |
| Bill Pmt -Check | 3/12/2010 | 21118 | Swire Coca-Cola USA | | 1,743.87 | 6,615.34 |
| Bill Pmt -Check | 3/12/2010 | ach0... | UDABC | | 142,558.14 | -135,942.80 |
| General Journal | 3/12/2010 | 87 | | | 561.49 | -136,504.29 |
| General Journal | 3/12/2010 | 88 | | | 538.63 | -137,042.92 |
| Bill Pmt -Check | 3/13/2010 | 21119 | Catacora, Edgar | | 367.08 | -137,410.00 |
| Bill Pmt -Check | 3/13/2010 | 21120 | De La Torre, Stefano | | 523.92 | -137,933.92 |
| Bill Pmt -Check | 3/13/2010 | 21121 | Mavila, Gonzalo | | 408.09 | -138,342.01 |
| Bill Pmt -Check | 3/13/2010 | 21122 | Perez-Garreaud Luanna | 1,519.88 | | -136,822.13 |
| General Journal | 3/15/2010 | 20918 | | | 1,519.88 | -138,342.01 |
| Bill Pmt -Check | 3/15/2010 | 21123 | Gross, Merrick and Rosa-301/201A | | 2,477.53 | -140,819.54 |
| Bill Pmt -Check | 3/15/2010 | 21124 | Wasatch Meats | | 494.40 | -141,313.94 |
| Bill Pmt -Check | 3/15/2010 | 21125 | Guzman, Reivi | | 407.64 | -141,721.58 |
| Bill Pmt -Check | 3/15/2010 | ach0... | Pacific Seafood - Utah | 0.00 | | -141,721.58 |
| Bill Pmt -Check | 3/15/2010 | ach0... | Sysco Intermountain Food Service | | 10,910.18 | -152,631.76 |
| Bill Pmt -Check | 3/15/2010 | ach0... | Sysco Intermountain Food Service | | 3,271.95 | -155,903.71 |
| Bill Pmt -Check | 3/15/2010 | ach0... | UDABC | | 636.45 | -156,540.16 |
| Bill Pmt -Check | 3/16/2010 | 21126 | HY-KO Supply Co. | | 1,617.37 | -158,157.53 |
| Bill Pmt -Check | 3/16/2010 | 21127 | Wasatch Meats | | 412.84 | -157,938.10 |
| General Journal | 3/16/2010 | 99 | | 219.43 | 632.27 | -158,570.37 |
| Bill Pmt -Check | 3/17/2010 | 21128 | Wasatch Meats | | 134.66 | -158,705.03 |
| Bill Pmt -Check | 3/17/2010 | 21129 | Step Saver Inc. | | | |

Page 2

1:38 PM

05/13/10

Accrual Basis

## Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### March through April 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| | | | | | 1,100.59 | -159,805.62 |
| Bill Pmt -Check | 3/17/2010 | 21130 | Ponce De Leon, Gustavo | | 168.00 | -159,973.62 |
| Bill Pmt -Check | 3/17/2010 | ach0... | UDABC | | 205.60 | -160,179.22 |
| Bill Pmt -Check | 3/18/2010 | 21132 | Swire Coca-Cola USA | | 133.56 | -160,312.78 |
| Bill Pmt -Check | 3/18/2010 | 21133 | ADT Security Services Inc | | 1,426.64 | -161,739.42 |
| Bill Pmt -Check | 3/18/2010 | 21134 | Alsco | | 200.00 | -161,939.42 |
| Bill Pmt -Check | 3/18/2010 | 21135 | Barrows, Shaun | 0.00 | | -161,939.42 |
| Bill Pmt -Check | 3/18/2010 | 21136 | BDRC 4 Site. LLC | | 550.00 | -162,489.42 |
| Bill Pmt -Check | 3/18/2010 | 21137 | Bollinger, Ashley | | 244.15 | -162,733.57 |
| Bill Pmt -Check | 3/18/2010 | 21138 | Child Support Services | | 1,765.31 | -164,498.88 |
| Bill Pmt -Check | 3/18/2010 | 21139 | Colorado Casualty Insurance Co | | 857.21 | -165,356.09 |
| Bill Pmt -Check | 3/18/2010 | 21140 | Comcast | | 113.64 | -165,469.73 |
| Bill Pmt -Check | 3/18/2010 | 21141 | Ecolab | | 343.85 | -165,813.58 |
| Bill Pmt -Check | 3/18/2010 | 21142 | EM Systems | | 352.61 | -166,166.19 |
| Bill Pmt -Check | 3/18/2010 | 21143 | Five 9's Communication | | 470.58 | -166,636.77 |
| Bill Pmt -Check | 3/18/2010 | 21144 | Home Depot Credit Services | | 805.96 | -167,442.73 |
| Bill Pmt -Check | 3/18/2010 | 21145 | Hotel Amenities Resources LLC | | 90.00 | -167,532.73 |
| Bill Pmt -Check | 3/18/2010 | 21146 | Intermountain Drug Testing | | 132.92 | -167,665.65 |
| Bill Pmt -Check | 3/18/2010 | 21147 | Muir | 0.00 | | -167,665.65 |
| Bill Pmt -Check | 3/18/2010 | 21148 | Pacific Seafood - Utah | | 2,676.71 | -170,342.36 |
| Bill Pmt -Check | 3/18/2010 | 21149 | Park City Municipal Corp. | | 1,754.10 | -172,096.46 |
| Bill Pmt -Check | 3/18/2010 | 21150 | Peets Coffee & Tea | | 3,131.42 | -175,227.88 |
| Bill Pmt -Check | 3/18/2010 | 21151 | Philadelphia Insurance | | 249.83 | -175,477.71 |
| Bill Pmt -Check | 3/18/2010 | 21152 | Powers, William-Trustee | | 1,450.00 | -176,927.71 |
| Bill Pmt -Check | 3/18/2010 | 21153 | Premier Transportion | | 179.51 | -177,107.22 |
| Bill Pmt -Check | 3/18/2010 | 21154 | Proforma | | 1,748.40 | -178,855.62 |
| Bill Pmt -Check | 3/18/2010 | 21155 | Qwest-435-111-7091 | | 375.00 | -179,230.62 |
| Bill Pmt -Check | 3/18/2010 | 21156 | Renegade Oil Inc | | 550.84 | -179,781.46 |
| Bill Pmt -Check | 3/18/2010 | 21157 | Special Request Shopping Services | 0.00 | | -179,781.46 |
| Bill Pmt -Check | 3/18/2010 | 21158 | Taylor, Joshua Stephen | | 1,512.12 | -181,293.58 |
| Bill Pmt -Check | 3/18/2010 | 21159 | Triar Seafood Company | | 59,202.93 | -240,496.51 |
| Bill Pmt -Check | 3/18/2010 | 21160 | Utah State Tax Commission | | 125.00 | -240,621.51 |
| Bill Pmt -Check | 3/18/2010 | 21161 | WebFire Training. LLC | | 6,678.87 | -247,300.38 |
| Bill Pmt -Check | 3/18/2010 | 21162 | Whitney Advertising & Design | | 219.00 | -247,519.38 |
| Bill Pmt -Check | 3/18/2010 | 21163 | Win Wholesale | | 1,000.00 | -248,519.38 |
| Bill Pmt -Check | 3/18/2010 | 21164 | Wink, Matt | | 208.43 | -248,727.81 |
| Bill Pmt -Check | 3/18/2010 | 21165 | Xandria Salonen | | 348.60 | -249,076.41 |
| Bill Pmt -Check | 3/18/2010 | 21167 | Child Support Services | | 700.00 | -249,776.41 |
| Bill Pmt -Check | 3/18/2010 | 21168 | Taylor, Joshua Stephen | | 4,446.16 | -254,222.57 |
| Bill Pmt -Check | 3/18/2010 | wire0... | BDRC 4 Site. LLC | 203,016.21 | | -51,206.36 |
| General Journal | 3/19/2010 | 96 | | 0.00 | | -51,206.36 |
| Bill Pmt -Check | 3/19/2010 | 21173 | Kasimoto, Meggie | 0.00 | | -51,206.36 |
| Bill Pmt -Check | 3/19/2010 | 21174 | Pacheco, Leyla | | 566.75 | -51,773.11 |
| Bill Pmt -Check | 3/19/2010 | 21175 | Kasimoto, Meggie | | 1,039.37 | -52,812.48 |
| Bill Pmt -Check | 3/19/2010 | 21176 | Pacheco, Leyla | | 1,616.59 | -54,429.07 |
| Bill Pmt -Check | 3/19/2010 | 21177 | Wasatch Meats | | 61.70 | -54,490.77 |
| Bill Pmt -Check | 3/19/2010 | 21178 | Swire Coca-Cola USA | | 2,354.22 | -56,844.99 |
| Bill Pmt -Check | 3/19/2010 | ach0... | UDABC | | 855.78 | -57,700.77 |
| Bill Pmt -Check | 3/19/2010 | ach0... | UDABC | 0.00 | | -57,700.77 |
| Bill Pmt -Check | 3/20/2010 | 21181 | Avila, Alexandra | 0.00 | | -57,700.77 |
| Bill Pmt -Check | 3/20/2010 | 21182 | Pacheco, Laury | 0.00 | | -57,700.77 |
| Bill Pmt -Check | 3/20/2010 | | Avila, Alexandra | 0.00 | | -57,700.77 |
| Bill Pmt -Check | 3/20/2010 | | Pacheco, Laury | | 705.50 | -58,406.27 |
| Bill Pmt -Check | 3/20/2010 | 21201 | Avila, Alexandra | | 643.11 | -59,049.38 |
| Bill Pmt -Check | 3/20/2010 | 21202 | Pacheco, Laury | | 428.50 | -59,477.88 |
| Bill Pmt -Check | 3/20/2010 | 21203 | Wasatch Meats | | 365.38 | -59,843.26 |
| Bill Pmt -Check | 3/22/2010 | ach0... | Pacific Seafood - Utah | | 11,733.46 | -71,576.72 |
| Bill Pmt -Check | 3/22/2010 | ach0... | Sysco Intermountain Food Service | | 285.74 | -71,862.46 |
| General Journal | 3/22/2010 | 103 | | | 1,134.51 | -72,996.97 |
| Bill Pmt -Check | 3/22/2010 | ach0... | UDABC | | 1,421.32 | -74,418.29 |
| Bill Pmt -Check | 3/22/2010 | ach0... | UDABC | | 34,000.00 | -108,418.29 |
| Bill Pmt -Check | 3/22/2010 | ach0... | West LB Bank | | 290.00 | -108,708.29 |
| Bill Pmt -Check | 3/23/2010 | 21204 | CRC Design | | 584.75 | -109,293.04 |
| Bill Pmt -Check | 3/23/2010 | 21205 | G.M. Collin Skin Care Inc | | 116.31 | -109,409.35 |
| Bill Pmt -Check | 3/23/2010 | 21206 | HY-KO Supply Co. | | 300.00 | -109,709.35 |
| Bill Pmt -Check | 3/23/2010 | 21207 | Stephen Monticone | | 56.70 | -109,766.05 |
| Bill Pmt -Check | 3/23/2010 | 21208 | Swire Coca-Cola USA | | 313.34 | -110,079.39 |
| Bill Pmt -Check | 3/23/2010 | 21209 | Wasatch Meats | | 101.79 | -110,181.18 |
| General Journal | 3/23/2010 | 100 | | | | |

Page 3

1:38 PM

05/13/10

Accrual Basis

## Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### March through April 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| | | | UDABC | | 7,944.87 | -118,126.05 |
| Bill Pmt -Check | 3/24/2010 | ach0... | HY-KO Supply Co. | | 409.77 | -118,535.82 |
| Bill Pmt -Check | 3/25/2010 | 21210 | Nationwide Drafting & Office Supp... | | 178.12 | -118,713.94 |
| Bill Pmt -Check | 3/25/2010 | 21211 | | 211,053.59 | | 92,339.65 |
| General Journal | 3/25/2010 | 115 | | | 205.60 | 92,134.05 |
| | | | Swire Coca-Cola USA | | 576.27 | 91,557.78 |
| Bill Pmt -Check | 3/26/2010 | 21211 | Ahern, Brian 405/505 B | | 1,103.00 | 90,454.78 |
| Bill Pmt -Check | 3/26/2010 | 21212 | Bacon, Sarah-202/102A | | 1,609.14 | 88,845.64 |
| Bill Pmt -Check | 3/26/2010 | 21213 | Bank, Marshalli-306A | | 4,617.53 | 84,228.11 |
| Bill Pmt -Check | 3/26/2010 | 21214 | Bidenost, Ray PHE | | 67.61 | 84,160.50 |
| Bill Pmt -Check | 3/26/2010 | 21215 | Bradley, Penny 207/307H | | 1,829.16 | 82,331.34 |
| Bill Pmt -Check | 3/26/2010 | 21216 | Butsch, John-207/307 E | | 3,507.78 | 78,823.56 |
| Bill Pmt -Check | 3/26/2010 | 21217 | Davis, Marcie 401/501E | | 92.69 | 78,730.87 |
| Bill Pmt -Check | 3/26/2010 | 21218 | Davis, Scott 303/203F | | 67.61 | 78,663.26 |
| Bill Pmt -Check | 3/26/2010 | 21219 | Dickey Kristen 207/307H | | 3,581.12 | 75,082.14 |
| Bill Pmt -Check | 3/26/2010 | 21220 | Dreimann, Leon and Joy 402/302F | | 930.74 | 74,151.40 |
| Bill Pmt -Check | 3/26/2010 | 21221 | Duffield, James & Suzanne 204/1... | | 1,839.77 | 72,311.63 |
| Bill Pmt -Check | 3/26/2010 | 21222 | Elde, Gary 303/203A | | 3,004.05 | 69,307.58 |
| Bill Pmt -Check | 3/26/2010 | 21223 | Eirick, Steven- 309B | | 1,635.19 | 67,672.39 |
| Bill Pmt -Check | 3/26/2010 | 21224 | Escudier, Tim -207/307F | | 2,160.64 | 65,511.75 |
| Bill Pmt -Check | 3/26/2010 | 21225 | Feder, Michael- 403/503E | | 423.64 | 65,088.11 |
| Bill Pmt -Check | 3/26/2010 | 21226 | Gardner, Curtis and Pat-301/201 D | | 726.16 | 64,361.95 |
| Bill Pmt -Check | 3/26/2010 | 21227 | Griffiths, Marcia 106B | | 1,196.60 | 63,165.35 |
| Bill Pmt -Check | 3/26/2010 | 21228 | Gross, Merrick and Rosa-301/201A | | 611.81 | 62,553.54 |
| Bill Pmt -Check | 3/26/2010 | 21229 | Harris, Suzanne 106D | | 1,867.28 | 60,686.26 |
| Bill Pmt -Check | 3/26/2010 | 21230 | Kramer, Mark & Walton. Louise-2... | | 2,475.23 | 58,211.03 |
| Bill Pmt -Check | 3/26/2010 | 21231 | LaFredo, Steve 401C | | 2,841.93 | 55,369.10 |
| Bill Pmt -Check | 3/26/2010 | 21232 | Lamkin, William 402/302A | | 7,136.18 | 48,232.92 |
| Bill Pmt -Check | 3/26/2010 | 21233 | Lamkin, William 402/302E | | 2,901.76 | 45,331.16 |
| Bill Pmt -Check | 3/26/2010 | 21234 | Lamkin, William 404/304 F | | 67.60 | 45,263.56 |
| Bill Pmt -Check | 3/26/2010 | 21235 | MacArthur, Susan Dickey 207/307H | | 3,891.36 | 41,372.20 |
| Bill Pmt -Check | 3/26/2010 | 21236 | McCarthy, Kevin 206B | | 1,220.75 | 40,151.45 |
| Bill Pmt -Check | 3/26/2010 | 21237 | McClellan Clint-106E | | 1,727.37 | 38,424.08 |
| Bill Pmt -Check | 3/26/2010 | 21238 | McClellan, Clint-507F | | 1,428.20 | 36,995.88 |
| Bill Pmt -Check | 3/26/2010 | 21239 | Miller, Daniel 305/204A | | 2,445.79 | 34,550.09 |
| Bill Pmt -Check | 3/26/2010 | 21240 | Porteous, Donald-405/505A | | 356.57 | 34,193.52 |
| Bill Pmt -Check | 3/26/2010 | 21241 | Rothchild, Eric and Susan 406A | | 611.81 | 33,581.71 |
| Bill Pmt -Check | 3/26/2010 | 21242 | Sammons, Linda 106D | | 713.14 | 32,868.57 |
| Bill Pmt -Check | 3/26/2010 | 21243 | Shoaf, Bill & Carrie 406 F | | 2,262.93 | 30,605.64 |
| Bill Pmt -Check | 3/26/2010 | 21244 | Silverman, Charles-406C | | 2,564.97 | 28,040.67 |
| Bill Pmt -Check | 3/26/2010 | 21245 | Skyboozers, LLC 507E | | 3,406.94 | 24,633.73 |
| Bill Pmt -Check | 3/26/2010 | 21246 | Smith, Philo 207/307B | | 3,010.38 | 21,623.35 |
| Bill Pmt -Check | 3/26/2010 | 21247 | Summit County Assessor | | 6,650.75 | 14,972.60 |
| Bill Pmt -Check | 3/26/2010 | 21248 | Union Square HOA- rental prnts | | 3,881.84 | 11,090.76 |
| Bill Pmt -Check | 3/26/2010 | 21249 | Velasquez, Greg & Cindy 404/304E | | 3,097.65 | 8,093.11 |
| Bill Pmt -Check | 3/26/2010 | 21250 | Vermut, Stephan and Barbara 403... | | 1,158.00 | 6,935.11 |
| Bill Pmt -Check | 3/26/2010 | 21251 | Whitney, Jim and Robin 406E | | 1,028.73 | 5,906.38 |
| Bill Pmt -Check | 3/26/2010 | 21252 | Zingale, Anthony & Teri 306D | | 154.92 | 5,751.46 |
| Bill Pmt -Check | 3/26/2010 | 21253 | Nationwide Drafting & Office Supp... | | 2,130.72 | 3,620.74 |
| Bill Pmt -Check | 3/26/2010 | 21254 | Alsco | | 2,448.00 | 1,172.74 |
| Bill Pmt -Check | 3/26/2010 | 21255 | Blox | | 87.19 | 1,085.55 |
| Bill Pmt -Check | 3/26/2010 | 21256 | Boberek, Scott | | 440.00 | 645.55 |
| Bill Pmt -Check | 3/26/2010 | 21257 | Bollinger, Ashley | | 1,340.00 | -694.45 |
| Bill Pmt -Check | 3/26/2010 | 21258 | BTC | | 702.15 | -1,396.60 |
| Bill Pmt -Check | 3/26/2010 | 21259 | Comcast | | 356.00 | -1,752.60 |
| Bill Pmt -Check | 3/26/2010 | 21260 | CSC-Corporation Service Company | | 250.00 | -2,002.60 |
| Bill Pmt -Check | 3/26/2010 | 21261 | Delaware Secretary of State | | 315.00 | -2,317.60 |
| Bill Pmt -Check | 3/26/2010 | 21262 | Dilloway, Christie | | 31.99 | -2,349.59 |
| Bill Pmt -Check | 3/26/2010 | 21263 | Folker, Amy | | 19.63 | -2,369.22 |
| Bill Pmt -Check | 3/26/2010 | 21264 | Home Depot Credit Services | | 305.74 | -2,674.96 |
| Bill Pmt -Check | 3/26/2010 | 21265 | Innovative Body Science | | 9.95 | -2,684.91 |
| Bill Pmt -Check | 3/26/2010 | 21266 | Men's Journal | | 328.55 | -3,013.46 |
| Bill Pmt -Check | 3/26/2010 | 21267 | Muir | | 1,050.40 | -4,063.86 |
| Bill Pmt -Check | 3/26/2010 | 21268 | Park City Chamber Bureau | | 673.16 | -4,737.02 |
| Bill Pmt -Check | 3/26/2010 | 21269 | Peak Mobile Communications | | 11,214.85 | -15,951.87 |
| Bill Pmt -Check | 3/26/2010 | 21270 | Questar Gas Company | | 58.32 | -16,010.19 |
| Bill Pmt -Check | 3/26/2010 | 21271 | Qwest-435-658-2600 | | 349.48 | -16,359.67 |
| Bill Pmt -Check | 3/26/2010 | 21272 | Revco Leasing | | 60.00 | -16,419.67 |
| Bill Pmt -Check | 3/26/2010 | 21273 | Ripley, Brenda Trustee | | | |
| Bill Pmt -Check | 3/26/2010 | 21274 | | | | |

# Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### March through April 2010

1:38 PM

05/13/10

Accrual Basis

| Type | Date | Num | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| | | | | | 10,211.03 | -26,630.70 |
| Bill Pmt -Check | 3/26/2010 | 21275 | Rocky Mountain Power | | 34.50 | -26,665.20 |
| Bill Pmt -Check | 3/26/2010 | 21276 | Saunders, Cermen | | 60.00 | -26,725.20 |
| Bill Pmt -Check | 3/26/2010 | 21277 | Shoaf, William | | 224.39 | -26,949.59 |
| Bill Pmt -Check | 3/26/2010 | 21278 | Silver Mountian Glass | | 60.00 | -27,009.59 |
| Bill Pmt -Check | 3/26/2010 | 21279 | Soto, Marina | | 353.52 | -27,363.11 |
| Bill Pmt -Check | 3/26/2010 | 21280 | Space Place Storage - The | | 400.00 | -27,763.11 |
| Bill Pmt -Check | 3/26/2010 | 21281 | Taylor, Joshua Stephen | | 817.11 | -28,580.22 |
| Bill Pmt -Check | 3/26/2010 | 21282 | Triar Seafood Company | | 651.12 | -29,231.34 |
| Bill Pmt -Check | 3/26/2010 | 21283 | Universal Companies | | 13.73 | -29,245.07 |
| Bill Pmt -Check | 3/26/2010 | 21284 | US Trustee Payment Center | | 16.13 | -29,261.20 |
| Bill Pmt -Check | 3/26/2010 | 21285 | Vanity Fair | | 5,177.74 | -34,438.94 |
| Bill Pmt -Check | 3/26/2010 | 21286 | Wagstaff Worldwide, Inc. | | 500.00 | -34,938.94 |
| Bill Pmt -Check | 3/26/2010 | 21287 | Wink, Matt | | 87.55 | -35,026.49 |
| Bill Pmt -Check | 3/26/2010 | 21288 | Swire Coca-Cola USA | | 298.10 | -35,324.59 |
| General Journal | 3/26/2010 | 116 | | | 129,928.68 | -165,253.27 |
| General Journal | 3/26/2010 | 123 | | | 480.87 | -165,734.14 |
| General Journal | 3/26/2010 | 123 | Wasatch Meats | | 2,874.15 | -168,608.29 |
| Bill Pmt -Check | 3/29/2010 | 21289 | Barrows, Shaun | | 600.00 | -169,208.29 |
| Bill Pmt -Check | 3/29/2010 | 21290 | Boberek, Scott | | 62.09 | -169,270.38 |
| Bill Pmt -Check | 3/29/2010 | 21291 | Rulz, Myriam | | 526.25 | -169,796.63 |
| Bill Pmt -Check | 3/29/2010 | 21292 | Pacific Seafood - Utah | | 649.76 | -170,446.39 |
| Bill Pmt -Check | 3/29/2010 | ach0... | Sysco Intermountain Food Service | | 13,630.38 | -184,076.77 |
| Bill Pmt -Check | 3/29/2010 | ach0... | | 19,965.15 | | -164,111.62 |
| General Journal | 3/29/2010 | 126 | UDABC | | 107.88 | -164,219.50 |
| Bill Pmt -Check | 3/29/2010 | ach0... | | | 1,841.70 | -162,377.80 |
| General Journal | 3/30/2010 | 20926 | | 10,254.00 | | -152,123.80 |
| General Journal | 3/30/2010 | 20927 | | 332.93 | | -151,790.87 |
| General Journal | 3/30/2010 | 20928 | | 1,519.88 | | -150,270.99 |
| General Journal | 3/30/2010 | 21123 | | | 57.28 | -150,328.27 |
| Bill Pmt -Check | 3/30/2010 | 21293 | Ekblad, Bill | | 1,841.70 | -152,169.97 |
| Bill Pmt -Check | 3/30/2010 | 21294 | Lamkin, William 402/302A | | 10,254.00 | -162,423.97 |
| Bill Pmt -Check | 3/30/2010 | 21295 | Lamkin, William 402/302E | | 332.93 | -162,756.90 |
| Bill Pmt -Check | 3/30/2010 | 21296 | Lamkin, William 404/304 F | | 1,519.88 | -164,276.78 |
| Bill Pmt -Check | 3/30/2010 | 21297 | Union Square HOA- rental pmts | | 1,611.25 | -165,888.03 |
| Bill Pmt -Check | 3/30/2010 | ach0... | Home Depot Credit Services | 0.00 | | -165,888.03 |
| Bill Pmt -Check | 3/31/2010 | 21298 | Big Four Distributing, Inc | | 180.75 | -166,068.78 |
| Bill Pmt -Check | 3/31/2010 | 21299 | Big Four Distributing, Inc | | 613.58 | -166,682.36 |
| Bill Pmt -Check | 3/31/2010 | 21300 | Ugaz, Margareth | | 106.14 | -166,788.50 |
| Bill Pmt -Check | 3/31/2010 | 21301 | Stephen Monticone | | 656.40 | -167,444.90 |
| Bill Pmt -Check | 3/31/2010 | ach0... | OpenTable, Inc. | 30.00 | | -167,414.90 |
| General Journal | 4/1/2010 | 89 | | 44,390.04 | | -123,024.86 |
| General Journal | 4/1/2010 | 89 | | | 5,331.60 | -128,656.46 |
| Bill Pmt -Check | 4/1/2010 | ach0... | UDABC | | 427.14 | -129,083.60 |
| Bill Pmt -Check | 4/1/2010 | ach0... | UDABC | | 205.60 | -129,289.20 |
| Bill Pmt -Check | 4/2/2010 | 21302 | Swire Coca-Cola USA | | 306.40 | -129,595.60 |
| Bill Pmt -Check | 4/2/2010 | 21303 | Swire Coca-Cola USA | | 2,681.29 | -132,276.89 |
| Bill Pmt -Check | 4/2/2010 | 21304 | Wasatch Meats | | 1,067.08 | -133,343.97 |
| Bill Pmt -Check | 4/2/2010 | ach0... | UDABC | | 130,723.13 | -264,067.10 |
| General Journal | 4/4/2010 | 106 | | | 421.56 | -264,488.66 |
| General Journal | 4/4/2010 | 106 | | | 219.43 | -264,708.09 |
| General Journal | 4/4/2010 | 106 | | | 5,428.00 | -270,136.09 |
| Bill Pmt -Check | 4/5/2010 | 21305 | Aetna | | 165.00 | -270,301.09 |
| Bill Pmt -Check | 4/5/2010 | 21306 | Alsco | | 306.73 | -270,607.82 |
| Bill Pmt -Check | 4/5/2010 | 21307 | American Hotel Register CO | | 244.15 | -270,851.97 |
| Bill Pmt -Check | 4/5/2010 | 21308 | Child Support Services | | 1,517.54 | -272,369.51 |
| Bill Pmt -Check | 4/5/2010 | 21309 | Dental Select | | 602.00 | -272,971.51 |
| Bill Pmt -Check | 4/5/2010 | 21310 | Ecolab | | 160.90 | -273,132.41 |
| Bill Pmt -Check | 4/5/2010 | 21311 | Home Depot Credit Services | | 446.47 | -273,578.88 |
| Bill Pmt -Check | 4/5/2010 | 21312 | Hotel Amenities Resources LLC | | 105.26 | -273,684.14 |
| Bill Pmt -Check | 4/5/2010 | 21313 | Mulr | | 318.74 | -274,002.88 |
| Bill Pmt -Check | 4/5/2010 | 21314 | Powers, William-Trustee | | 745.50 | -274,748.38 |
| Bill Pmt -Check | 4/5/2010 | 21315 | Premier Transportion | | 605.53 | -275,353.91 |
| Bill Pmt -Check | 4/5/2010 | 21316 | Qwest Long Distance-435-658-2500 | | 300.00 | -275,653.91 |
| Bill Pmt -Check | 4/5/2010 | 21317 | Renegade Oil Inc | | 364.53 | -276,018.44 |
| Bill Pmt -Check | 4/5/2010 | 21318 | Revco Leasing | 0.00 | | -276,018.44 |
| Bill Pmt -Check | 4/5/2010 | 21319 | Shoaf, William | | 946.86 | -276,965.30 |
| Bill Pmt -Check | 4/5/2010 | 21320 | Special Request Shopping Services | | 700.00 | -277,665.30 |
| Bill Pmt -Check | 4/5/2010 | 21321 | Taylor, Joshua Stephen | | | |

**Sky Lodge Hotel-Cash Disbursements**
## Custom Transaction Detail Report
### March through April 2010

1:38 PM

05/13/10

Accrual Basis

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| | | | Triar Seafood Company | | 612.89 | -278,278.19 |
| Bill Pmt -Check | 4/5/2010 | 21322 | Union Square Homeowners | | 1,722.38 | -280,000.57 |
| Bill Pmt -Check | 4/5/2010 | 21323 | Wink, Matt | | 700.00 | -280,700.57 |
| Bill Pmt -Check | 4/5/2010 | 21324 | Child Support Services | | 348.60 | -281,049.17 |
| Bill Pmt -Check | 4/5/2010 | 21325 | Taylor, Joshua Stephen | | 700.00 | -281,749.17 |
| Bill Pmt -Check | 4/5/2010 | 21326 | Wink, Matt | | 700.00 | -282,449.17 |
| Bill Pmt -Check | 4/5/2010 | 21327 | Appliance Sales & Service | | 273.25 | -282,722.42 |
| Bill Pmt -Check | 4/5/2010 | 21328 | CRC Design | | 482.93 | -283,205.35 |
| Bill Pmt -Check | 4/5/2010 | 21329 | Wasatch Meats | | 580.44 | -283,785.79 |
| Bill Pmt -Check | 4/5/2010 | 21330 | Pacific Seafood - Utah | | 890.93 | -284,676.72 |
| Bill Pmt -Check | 4/5/2010 | ach0... | Sysco Intermountain Food Service | | 10,537.53 | -295,214.25 |
| Bill Pmt -Check | 4/5/2010 | ach0... | Qwest-Long Distance-76816964 | | 863.99 | -296,078.24 |
| Bill Pmt -Check | 4/5/2010 | ach0... | UDABC | | 1,894.72 | -297,972.96 |
| Bill Pmt -Check | 4/5/2010 | ach0... | | 481.22 | | -297,491.74 |
| General Journal | 4/6/2010 | 20909 | Davis, Marcie 401/501E | | 481.22 | -297,972.96 |
| Bill Pmt -Check | 4/6/2010 | 21331 | Space Place Storage - The | | 450.00 | -298,422.96 |
| Bill Pmt -Check | 4/6/2010 | 21332 | Davis, Marcie 401/501E | | 10.00 | -298,432.96 |
| Bill Pmt -Check | 4/6/2010 | 21333 | Nationwide Drafting & Office Supp... | | 38.67 | -298,471.63 |
| Bill Pmt -Check | 4/6/2010 | 21334 | HY-KO Supply Co. | | 1,114.69 | -299,586.32 |
| Bill Pmt -Check | 4/6/2010 | 21335 | Step Saver Inc. | | 202.88 | -299,789.20 |
| Bill Pmt -Check | 4/7/2010 | 21336 | Wasatch Meats | | 1,429.57 | -301,218.77 |
| Bill Pmt -Check | 4/7/2010 | 21337 | Swire Coca-Cola USA | | 205.60 | -301,424.37 |
| Bill Pmt -Check | 4/7/2010 | 21338 | | 473,732.50 | | 172,308.13 |
| General Journal | 4/8/2010 | 104 | Swire Coca-Cola USA | | 529.02 | 171,779.11 |
| Bill Pmt -Check | 4/9/2010 | 21339 | BDRC 4 Site. LLC | | 23,000.00 | 148,779.11 |
| Bill Pmt -Check | 4/9/2010 | 21340 | ACME Thread Ware | | 446.67 | 148,332.44 |
| Bill Pmt -Check | 4/9/2010. | 21341 | Alsco | | 1,525.23 | 146,807.21 |
| Bill Pmt -Check | 4/9/2010 | 21342 | American Liberty Insurance | | 3,320.00 | 143,487.21 |
| Bill Pmt -Check | 4/9/2010 | 21343 | Black, Jacey | | 60.00 | 143,427.21 |
| Bill Pmt -Check | 4/9/2010 | 21344 | Bollinger, Ashley | | 220.00 | 143,207.21 |
| Bill Pmt -Check | 4/9/2010 | 21345 | CloudNine Resorts SL- Managem... | | 27,958.18 | 115,249.03 |
| Bill Pmt -Check | 4/9/2010 | 21346 | CRS Mechanical Contractors, Inc. | | 372.18 | 114,876.85 |
| Bill Pmt -Check | 4/9/2010 | 21347 | Curb It Recycling | | 195.00 | 114,681.85 |
| Bill Pmt -Check | 4/9/2010 | 21348 | Hasler, Inc. | | 135.90 | 114,545.95 |
| Bill Pmt -Check | 4/9/2010 | 21349 | Home Depot Credit Services | | 200.95 | 114,345.00 |
| Bill Pmt -Check | 4/9/2010 | 21350 | Host Users Group, Inc | | 175.00 | 114,170.00 |
| Bill Pmt -Check | 4/9/2010 | 21351 | Living Creations Inc | | 1,168.94 | 113,001.06 |
| Bill Pmt -Check | 4/9/2010 | 21352 | Muzak | | 175.31 | 112,825.75 |
| Bill Pmt -Check | 4/9/2010 | 21353 | Neila | | 192.33 | 112,633.42 |
| Bill Pmt -Check | 4/9/2010 | 21354 | Park City Municipal Corp. | | 3,391.16 | 109,242.26 |
| Bill Pmt -Check | 4/9/2010 | 21355 | Powers, William-Trustee | | 705.33 | 108,536.93 |
| Bill Pmt -Check | 4/9/2010 | 21356 | Qwest-Long Distance-76816964 | | 630.00 | 107,906.93 |
| Bill Pmt -Check | 4/9/2010 | 21357 | Premier Transportion | | 248.74 | 107,658.19 |
| Bill Pmt -Check | 4/9/2010 | 21358 | Ripley, Brenda Trustee | | 81.00 | 107,577.11 |
| Bill Pmt -Check | 4/9/2010 | 21359 | Shoaf, William | | 16,555.80 | 91,021.31 |
| Bill Pmt -Check | 4/9/2010 | 21360 | Sliver Summit Creations LLC | | 60.20 | 90,961.11 |
| Bill Pmt -Check | 4/9/2010 | 21361 | Small Luxury Hotels | | 1,668.88 | 89,292.13 |
| Bill Pmt -Check | 4/9/2010 | 21362 | Soto, Marina | | 38.89 | 89,253.24 |
| Bill Pmt -Check | 4/9/2010 | 21363 | Stephen Monticone | | 290.97 | 88,962.27 |
| Bill Pmt -Check | 4/9/2010 | 21364 | Stone Ground Bakery | | 34.24 | 88,928.03 |
| Bill Pmt -Check | 4/9/2010 | 21365 | Summit Engineering Group Inc | | 2,106.25 | 86,821.78 |
| Bill Pmt -Check | 4/9/2010 | 21366 | Triar Seafood Company | | 395.40 | 86,426.38 |
| Bill Pmt -Check | 4/9/2010 | 21367 | Wells Fargo Equipment Finance | | 886.54 | 85,539.84 |
| Bill Pmt -Check | 4/9/2010 | 21368 | Wesser, Alfred | | 60.00 | 85,479.84 |
| Bill Pmt -Check | 4/9/2010 | 21369 | Zents-Liquid Capital Exchange Inc | | 1,026.52 | 84,453.32 |
| Bill Pmt -Check | 4/9/2010 | 21370 | UDABC | | 215.84 | 84,237.48 |
| Bill Pmt -Check | 4/9/2010 | ach0... | UDABC | | 878.40 | 83,359.08 |
| Bill Pmt -Check | 4/9/2010 | ach0... | UDABC | | 2,404.08 | 80,955.00 |
| Bill Pmt -Check | 4/9/2010 | ach0... | Wasatch Meats | | 392.05 | 80,562.95 |
| Bill Pmt -Check | 4/12/2010 | 21371 | Philadelphia Insurance | | 3,131.42 | 77,431.53 |
| Bill Pmt -Check | 4/12/2010 | 21372. | La Monica's Restaurant Equipment | 0.00 | | 77,431.53 |
| Bill Pmt -Check | 4/12/2010 | 21373. | Pacific Seafood - Utah | | 596.61 | 76,834.92 |
| Bill Pmt -Check | 4/12/2010 | ach0... | Sysco Intermountain Food Service | | 10,699.13 | 66,135.79 |
| Bill Pmt -Check | 4/12/2010 | ach0... | UDABC | | 312.64 | 65,823.15 |
| Bill Pmt -Check | 4/12/2010 | ach0... | Architectural Building Supply | | 51.29 | 65,771.86 |
| Bill Pmt -Check | 4/13/2010 | 21374 | UDABC | | 2,182.62 | 63,589.24 |
| Bill Pmt -Check | 4/13/2010 | ach0... | G.M. Collin Skin Care Inc | | 456.50 | 63,132.74 |
| Bill Pmt -Check | 4/14/2010 | 21375 | Wrona Law Office, P.C. | | 5,293.64 | 57,839.10 |
| Bill Pmt -Check | 4/14/2010 | 21376 | | | | |

## Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### March through April 2010

1:38 PM
05/13/10
Accrual Basis

| Type | Date | Num | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| | | | | | 89,298.88 | -31,459.78 |
| Bill Pmt -Check | 4/14/2010 | wire0... | Crowell & Moring LLP | | 12,291.07 | -43,750.85 |
| Bill Pmt -Check | 4/14/2010 | wire0... | Dorsey & Whitney | | 19,788.07 | -63,538.92 |
| Bill Pmt -Check | 4/14/2010 | wire0... | Durham Jones & Pinegar | | 10,619.40 | -74,158.32 |
| Bill Pmt -Check | 4/14/2010 | wire0... | Jones Waldo Holbrook & McDono... | | 87,708.93 | -161,867.25 |
| Bill Pmt -Check | 4/14/2010 | wire0... | Sidley Austin | | 3,000.00 | -164,867.25 |
| Bill Pmt -Check | 4/15/2010 | 21377 | Accelerated Marketing Partners | | 799.40 | -165,666.65 |
| Bill Pmt -Check | 4/15/2010 | 21378 | Adams, Rhonda | 179,428.37 | | 13,761.72 |
| General Journal | 4/15/2010 | 125 | | | 250.00 | 13,511.72 |
| Bill Pmt -Check | 4/16/2010 | 21379 | ALC Snow Removal | | 2,283.00 | 11,228.72 |
| Bill Pmt -Check | 4/16/2010 | 21380 | Alsco | | 105.00 | 11,123.72 |
| Bill Pmt -Check | 4/16/2010 | 21381 | Century Travel | | 244.15 | 10,879.57 |
| Bill Pmt -Check | 4/16/2010 | 21382 | Child Support Services | | 843.00 | 10,036.57 |
| Bill Pmt -Check | 4/16/2010 | 21383 | Dallas Travel, Inc | | 1,348.00 | 8,688.57 |
| Bill Pmt -Check | 4/16/2010 | 21384 | Ecolab | 0.00 | | 8,688.57 |
| Bill Pmt -Check | 4/16/2010 | 21385 | Five 9's Communication | | 69.00 | 8,619.57 |
| Bill Pmt -Check | 4/16/2010 | 21386 | General Distributing | | 458.91 | 8,160.66 |
| Bill Pmt -Check | 4/16/2010 | 21387 | Hobart Appliance | | 131.44 | 8,029.22 |
| Bill Pmt -Check | 4/16/2010 | 21388 | Home Depot Credit Services | | 216.00 | 7,813.22 |
| Bill Pmt -Check | 4/16/2010 | 21389 | Intaglio Corporation | | 366.42 | 7,446.80 |
| Bill Pmt -Check | 4/16/2010 | 21390 | Muir | | 2,635.81 | 4,810.99 |
| Bill Pmt -Check | 4/16/2010 | 21391 | Park City Municipal Corp. | | 500.00 | 4,310.99 |
| Bill Pmt -Check | 4/16/2010 | 21392 | Park City Restaurant Association | | 663.00 | 3,647.99 |
| Bill Pmt -Check | 4/16/2010 | 21393 | Peets Coffee & Tea | | 258.94 | 3,388.35 |
| Bill Pmt -Check | 4/16/2010 | 21394 | Powers, William-Trustee | | 177.00 | 3,211.35 |
| Bill Pmt -Check | 4/16/2010 | 21395 | Protravel International Inc | | 23.54 | 3,187.81 |
| Bill Pmt -Check | 4/16/2010 | 21396 | Soto, Marina | | 1,410.72 | 1,777.09 |
| Bill Pmt -Check | 4/16/2010 | 21397 | Special Request Shopping Services | | 700.00 | 1,077.09 |
| Bill Pmt -Check | 4/16/2010 | 21398 | Taylor, Joshua Stephen | | 5,032.59 | -3,955.50 |
| Bill Pmt -Check | 4/16/2010 | 21399 | Union Square Homeowners | 0.00 | | -3,955.50 |
| Bill Pmt -Check | 4/16/2010 | 21400 | Universe Travel | | 152.72 | -4,108.22 |
| Bill Pmt -Check | 4/16/2010 | 21401 | USA Today | | 322.14 | -4,430.36 |
| Bill Pmt -Check | 4/16/2010 | 21402 | Water Reclamation District | | 600.00 | -5,030.36 |
| Bill Pmt -Check | 4/16/2010 | 21403 | Wink, Matt | | 348.60 | -5,378.96 |
| Bill Pmt -Check | 4/16/2010 | 21403 | Child Support Services | 0.00 | | -5,378.96 |
| Bill Pmt -Check | 4/16/2010 | 21405 | Five Step Carpet Care | | 319.00 | -5,697.96 |
| Bill Pmt -Check | 4/16/2010 | 21406 | Five Step Carpet Care | | 107.45 | -5,805.41 |
| General Journal | 4/16/2010 | 127 | | | 12,121.35 | -17,926.76 |
| Bill Pmt -Check | 4/19/2010 | ach0... | Sysco Intermountain Food Service | | 35.99 | -17,962.75 |
| Bill Pmt -Check | 4/19/2010 | 21407 | Nationwide Drafting & Office Supp... | | 2.68 | -17,965.43 |
| Bill Pmt -Check | 4/19/2010 | 21408 | Nationwide Drafting & Office Supp... | | 661.31 | -18,626.74 |
| Bill Pmt -Check | 4/19/2010 | ach0... | Pacific Seafood - Utah | | 1,768.15 | -20,394.89 |
| Bill Pmt -Check | 4/19/2010 | 21409 | Wasatch Meats | | 34,000.00 | -54,394.89 |
| Bill Pmt -Check | 4/19/2010 | wire0... | West LB Bank | 0.00 | | -54,394.89 |
| Bill Pmt -Check | 4/19/2010 | | UDABC | | 207.87 | -54,602.76 |
| Bill Pmt -Check | 4/19/2010 | ach0... | UDABC | | 178.86 | -54,781.62 |
| Bill Pmt -Check | 4/19/2010 | ach0... | UDABC | | 217.49 | -54,999.11 |
| General Journal | 4/19/2010 | 131 | | | 135.26 | -55,134.37 |
| Bill Pmt -Check | 4/20/2010 | 21412 | Plaza Dry Cleaners | | 691.17 | -55,825.54 |
| Bill Pmt -Check | 4/20/2010 | 21413 | HY-KO Supply Co. | | 91,269.51 | -147,095.05 |
| General Journal | 4/20/2010 | 137 | | | 404.05 | -147,499.10 |
| General Journal | 4/20/2010 | 137 | | | 9,810.21 | -157,309.31 |
| Bill Pmt -Check | 4/22/2010 | 21414 | Union Square HOA- rental pmts | | 2,642.64 | -159,951.95 |
| Bill Pmt -Check | 4/22/2010 | 21415 | Summit County Assessor | 144,318.85 | | -15,633.10 |
| General Journal | 4/22/2010 | 135 | | | 1,030.84 | -16,663.94 |
| Bill Pmt -Check | 4/22/2010 | ach0... | UDABC | | 297.92 | -16,961.86 |
| Bill Pmt -Check | 4/22/2010 | ach0... | UDABC | | 205.60 | -17,167.46 |
| Bill Pmt -Check | 4/23/2010 | 21416 | Swire Coca-Cola USA. | | 788.89 | -17,956.35 |
| Bill Pmt -Check | 4/23/2010 | 21417 | Nava, Margarita | | 829.72 | -18,786.07 |
| Bill Pmt -Check | 4/23/2010 | 21418 | Alsco | | 243.53 | -19,029.60 |
| Bill Pmt -Check | 4/23/2010 | 21419 | American Hotel Register CO | | 45.15 | -19,074.75 |
| Bill Pmt -Check | 4/23/2010 | 21420 | Big Four Distributing, Inc | | 1,364.00 | -20,438.75 |
| Bill Pmt -Check | 4/23/2010 | 21421 | Bollinger, Ashley | | 2,137.18 | -22,575.93 |
| Bill Pmt -Check | 4/23/2010 | 21422 | BTC | | 348.60 | -22,924.53 |
| Bill Pmt -Check | 4/23/2010 | 21423 | Child Support Services | | 1,498.20 | -24,422.73 |
| Bill Pmt -Check | 4/23/2010 | 21424 | Comcast | | 569.35 | -24,992.08 |
| Bill Pmt -Check | 4/23/2010 | 21425 | CRS Mechanical Contractors, Inc. | | 333.26 | -25,325.34 |
| Bill Pmt -Check | 4/23/2010 | 21426 | Ecolab | | 602.00 | -25,927.34 |
| Bill Pmt -Check | 4/23/2010 | 21427 | Ecolab Pest Elim. Div | | | |

**Sky Lodge Hotel-Cash Disbursements**
## Custom Transaction Detail Report
### March through April 2010

1:38 PM
05/13/10
Accrual Basis

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| | | | | | 14.69 | -25,942.03 |
| Bill Pmt -Check | 4/23/2010 | 21428 | EM Systems | | 8,000.00 | -33,942.03 |
| Bill Pmt -Check | 4/23/2010 | 21429 | Gemstone | | 122.08 | -34,064.11 |
| Bill Pmt -Check | 4/23/2010 | 21430 | Home Depot Credit Services | | 53.42 | -34,117.53 |
| Bill Pmt -Check | 4/23/2010 | 21431 | Hotel Amenities Resources LLC | | 880.00 | -34,997.53 |
| Bill Pmt -Check | 4/23/2010 | 21432 | Premier Transportion | | 1,742.03 | -36,739.56 |
| Bill Pmt -Check | 4/23/2010 | 21433 | Qwest-435-111-7091. | | 60.00 | -36,799.56 |
| Bill Pmt -Check | 4/23/2010 | 21434 | Ripley, Brenda Trustee | | 10,324.76 | -47,124.32 |
| Bill Pmt -Check | 4/23/2010 | 21435 | Rocky Mountain Power | | 116.95 | -47,241.27 |
| Bill Pmt -Check | 4/23/2010 | 21436 | Shoaf, William | | 60.00 | -47,301.27 |
| Bill Pmt -Check | 4/23/2010 | 21437 | Soto, Marina | | 135.00 | -47,436.27 |
| Bill Pmt -Check | 4/23/2010 | 21438 | Summit County Public Health Dep... | | 700.00 | -48,136.27 |
| Bill Pmt -Check | 4/23/2010 | 21439 | Taylor, Joshua Stephen | | 59,931.15 | -108,067.42 |
| Bill Pmt -Check | 4/23/2010 | 21440 | Utah State Tax Commission | | 142.37 | -108,209.79 |
| Bill Pmt -Check | 4/23/2010 | 21441 | Wesser, Alfred | | 3,207.06 | -111,416.85 |
| Bill Pmt -Check | 4/23/2010 | 21442 | Whitney Advertising & Design | | 500.00 | -111,916.85 |
| Bill Pmt -Check | 4/23/2010 | 21443 | Wink, Matt | | 255.00 | -112,171.85 |
| Bill Pmt -Check | 4/23/2010 | 21444 | Zents-Liquid Capital Exchange Inc | | 244.15 | -112,416.00 |
| Bill Pmt -Check | 4/23/2010 | 21445 | Child Support Services | | 29.28 | -112,445.28 |
| Bill Pmt -Check | 4/23/2010 | 21446 | Ripley, Brenda Trustee | | 1,828.68 | -114,273.96 |
| Bill Pmt -Check | 4/26/2010 | 21447 | Ames, Jonathan & Joanna 405/50... | | 786.48 | -115,060.44 |
| Bill Pmt -Check | 4/26/2010 | 21448 | Bank, Marshall - 206D | | 573.21 | -115,633.65 |
| Bill Pmt -Check | 4/26/2010 | 21449 | Bank, Marshall-306A | | 167.11 | -115,800.76 |
| Bill Pmt -Check | 4/26/2010 | 21450 | Bradley, Penny 207/307H | | 1,519.88 | -117,320.64 |
| Bill Pmt -Check | 4/26/2010 | 21451 | Butsch, John-207/307 E | | 855.96 | -118,176.60 |
| Bill Pmt -Check | 4/26/2010 | 21452 | Casale, Richard - 402/302B | | 978.51 | -119,155.11 |
| Bill Pmt -Check | 4/26/2010 | 21453 | Davis, Scott 303/203F | | 167.10 | -119,322.21 |
| Bill Pmt -Check | 4/26/2010 | 21454 | Dickey Kristen 207/307H | | 4,188.10 | -123,510.31 |
| Bill Pmt -Check | 4/26/2010 | 21455 | DiOrio, Robert - 306B | | 649.93 | -124,160.24 |
| Bill Pmt -Check | 4/26/2010 | 21456 | Duffield, James & Suzanne 204/1... | | 1,070.67 | -125,230.91 |
| Bill Pmt -Check | 4/26/2010 | 21457 | Elrick, Steven- 309B | | 3,189.81 | -128,420.72 |
| Bill Pmt -Check | 4/26/2010 | 21458 | Fick, Joe 305/205B | | 284.68 | -128,705.40 |
| Bill Pmt -Check | 4/26/2010 | 21459 | Gardner, Curtis and Pat-301/201 D | | 216.64 | -128,922.04 |
| Bill Pmt -Check | 4/26/2010 | 21460 | Hill, John and Emily - 209 E | | 216.64 | -129,138.68 |
| Bill Pmt -Check | 4/26/2010 | 21461 | Kelly, John and Melissa 401/501 f | | 216.64 | -129,355.32 |
| Bill Pmt -Check | 4/26/2010 | 21462 | Kramer, Mark & Walton. Louise-2... | | 789.85 | -130,145.17 |
| Bill Pmt -Check | 4/26/2010 | 21463 | Lamkin, William 402/302E | | 167.11 | -130,312.28 |
| Bill Pmt -Check | 4/26/2010 | 21464 | MacArthur, Susan Dickey 207/307H | | 1,903.95 | -132,216.23 |
| Bill Pmt -Check | 4/26/2010 | 21465 | Mettle, Josh 404/304C | | 1,426.27 | -133,642.50 |
| Bill Pmt -Check | 4/26/2010 | 21466 | Payne, Daniel & Vanessa - 209A | | 1,326.88 | -134,969.38 |
| Bill Pmt -Check | 4/26/2010 | 21467 | Porteous, Donald-405/505A | | 4,004.75 | -138,974.13 |
| Bill Pmt -Check | 4/26/2010 | 21468 | Ray Bidenost PHB | | 134.62 | -139,108.75 |
| Bill Pmt -Check | 4/26/2010 | 21469 | Rothchild, Eric and Susan 466A | | 766.09 | -139,875.44 |
| Bill Pmt -Check | 4/26/2010 | 21470 | Rzepnick/Miller.305/205A | | 265.37 | -140,140.81 |
| Bill Pmt -Check | 4/26/2010 | 21471 | Soudani, Amer & Yvette - 401/501G | | 265.38 | -140,406.19 |
| Bill Pmt -Check | 4/26/2010 | 21472 | Tattersall, Mark & John -401/501G | | 1,087.56 | -141,493.75 |
| Bill Pmt -Check | 4/26/2010 | 21473 | Whitney, Jim and Robin 406E | | 357.05 | -141,850.80 |
| Bill Pmt -Check | 4/26/2010 | 21474 | Yuan, Ruth and Phillip-502/602A | 0.02 | | -141,850.78 |
| | 4/26/2010 | | | | | -141,850.79 |
| Deposit | 4/26/2010 | | | | 0.01 | -150,705.97 |
| Check | 4/27/2010 | ach0... | Sysco Intermountain Food Service | | 8,855.18 | -151,243.73 |
| Bill Pmt -Check | 4/27/2010 | ach0... | Pacific Seafood - Utah | | 537.76 | -151,328.91 |
| Bill Pmt -Check | 4/27/2010 | 21475 | Nationwide Drafting & Office Supp... | | 85.18 | -151,398.77 |
| Bill Pmt -Check | 4/27/2010 | 21476 | HY-KO Supply Co. | | 69.86 | -151,518.42 |
| Bill Pmt -Check | 4/28/2010 | 21477 | Step Saver Inc. | | 119.65 | -151,849.52 |
| General Journal | 4/28/2010 | 148 | | | 331.10 | -110,030.25 |
| General Journal | 4/28/2010 | 148 | | 41,819.27 | | -110,235.85 |
| Bill Pmt -Check | 4/29/2010 | 21478 | Swire Coca-Cola USA | | 205.60 | -110,964.22 |
| Bill Pmt -Check | 4/29/2010 | 21479 | Wasatch Meats | | 728.37 | -111,054.22 |
| Bill Pmt -Check | 4/29/2010 | 21480 | 1320 KFAN | | 90.00 | -118,352.22 |
| Bill Pmt -Check | 4/29/2010 | 21481 | Aetna | | 7,298.00 | -119,791.62 |
| Bill Pmt -Check | 4/29/2010 | 21482 | All Tour Travel | | 1,439.40 | -120,433.76 |
| Bill Pmt -Check | 4/29/2010 | 21483 | Alsco | | 642.14 | -120,493.76 |
| Bill Pmt -Check | 4/29/2010 | 21484 | Boberek, Scott | | 60.00 | -121,993.05 |
| Bill Pmt -Check | 4/29/2010 | 21485 | Dental Select | | 1,499.29 | -122,440.55 |
| Bill Pmt -Check | 4/29/2010 | 21486 | Enterprise Damage Recovery Unit | | 447.50 | -122,544.05 |
| Bill Pmt -Check | 4/29/2010 | 21487 | General Distributing | | 103.50 | -122,556.41 |
| Bill Pmt -Check | 4/29/2010 | 21488 | Morin, Gabriel | | 12.36 | -122,916.41 |
| Bill Pmt -Check | 4/29/2010 | 21489 | Premier Transportion | | 360.00 | |

Page 8

1:38 PM
05/13/10
Accrual Basis

# Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### March through April 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| | | | | | 285.29 | -123,201.70 |
| Bill Pmt -Check | 4/29/2010 | 21490 | Proforma | | 9,752.62 | -132,954.32 |
| Bill Pmt -Check | 4/29/2010 | 21491 | Questar Gas Company | | 366.91 | -133,321.23 |
| Bill Pmt -Check | 4/29/2010 | 21492 | Qwest-435-658-2600 | | 607.93 | -133,929.16 |
| Bill Pmt -Check | 4/29/2010 | 21493 | Qwest Long Distance-435-658-2500 | | 805.39 | -134,734.55 |
| Bill Pmt -Check | 4/29/2010 | 21494 | Revco Leasing | | 8.73 | -134,743.28 |
| Bill Pmt -Check | 4/29/2010 | 21495 | Rocky Mountain Power | | 240.00 | -134,983.28 |
| Bill Pmt -Check | 4/29/2010 | 21496 | Sentry West Insurance Services | | 19.81 | -135,003.09 |
| Bill Pmt -Check | 4/29/2010 | 21497 | Steve Lewis | | 300.00 | -135,303.09 |
| Bill Pmt -Check | 4/29/2010 | 21498 | Taylor, Joshua Stephen | | 711.58 | -136,014.67 |
| Bill Pmt -Check | 4/29/2010 | 21499 | Universal Companies | | 10,725.00 | -146,739.67 |
| Bill Pmt -Check | 4/29/2010 | 21500 | US Trustee Payment Center | | 94.40 | -146,834.07 |
| Bill Pmt -Check | 4/29/2010 | 21501 | Whitney Advertising & Design | | 700.00 | -147,534.07 |
| Bill Pmt -Check | 4/29/2010 | 21502 | Wink, Matt | | 694.65 | -148,228.72 |
| Bill Pmt -Check | 4/30/2010 | ach0... | OpenTable, Inc. | | 405.00 | -148,633.72 |
| Bill Pmt -Check | 4/30/2010 | 21503 | Space Place Storage - The | | | -148,633.72 |
| Mar - Apr 10 | | | | 1,762,736.84 | 1,911,370.56 | -148,633.72 |

1:39 PM

05/13/10

Accrual Basis

## Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### April 2010

| Type | Date | Num | Memo | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| **Apr 10** | | | | | 44,390.04 | -44,390.04 |
| General Journal | 4/1/2010 | 89 | reimburse bank fees from bank | 601.82 | | -43,788.22 |
| General Journal | 4/1/2010 | 109 | Amex | 4,155.59 | | -39,632.63 |
| General Journal | 4/1/2010 | 109 | Cash/Checks | 11,630.62 | | -28,002.01 |
| General Journal | 4/1/2010 | 109 | Visa/Mc | 2,176.80 | | -25,825.21 |
| General Journal | 4/1/2010 | 109 | Amex | 4,074.89 | | -21,750.32 |
| General Journal | 4/1/2010 | 109 | Visa/MC | 5,411.06 | | -16,339.26 |
| General Journal | 4/2/2010 | 110 | Amex | 12,576.67 | | -3,762.59 |
| General Journal | 4/2/2010 | 110 | Cash/Checks | 2,734.48 | | -1,028.11 |
| General Journal | 4/2/2010 | 110 | Visa/MC | 4,366.26 | | 3,338.15 |
| General Journal | 4/2/2010 | 110 | Amex | 4,326.56 | | 7,664.71 |
| General Journal | 4/2/2010 | 110 | Visa/MC | 2,287.75 | | 9,952.46 |
| General Journal | 4/3/2010 | 111 | Amex | 1,452.87 | | 11,405.33 |
| General Journal | 4/3/2010 | 111 | Cash/Checks | 6,294.26 | | 17,699.59 |
| General Journal | 4/3/2010 | 111 | Visa/MC | 3,894.99 | | 21,594.58 |
| General Journal | 4/3/2010 | 111 | Amex | 4,360.68 | | 25,955.26 |
| General Journal | 4/3/2010 | 111 | Visa/MC | 1,988.32 | | 27,943.58 |
| General Journal | 4/4/2010 | 112 | Amex | 1,118.78 | | 29,062.36 |
| General Journal | 4/4/2010 | 112 | Cash/Checks | 2,128.17 | | 31,190.53 |
| General Journal | 4/4/2010 | 112 | Visa/MC | 2,488.78 | | 33,679.31 |
| General Journal | 4/4/2010 | 112 | Amex | 3,875.72 | | 37,555.03 |
| General Journal | 4/4/2010 | 112 | Visa/MC | 20,539.86 | | 58,094.89 |
| General Journal | 4/5/2010 | 114 | Amex | 961.91 | | 59,056.80 |
| General Journal | 4/5/2010 | 114 | Amex | 1,190.20 | | 60,247.00 |
| General Journal | 4/5/2010 | 114 | Visa/MC | 362.97 | | 60,609.97 |
| General Journal | 4/5/2010 | 114 | Cash/Checks | 1,913.53 | | 62,523.50 |
| General Journal | 4/5/2010 | 114 | Visa/MC | 21,909.25 | | 84,432.75 |
| General Journal | 4/6/2010 | 115 | Amex | 853.24 | | 85,285.99 |
| General Journal | 4/6/2010 | 115 | Cash/Checks | 1,346.60 | | 86,632.59 |
| General Journal | 4/6/2010 | 115 | Visa/MC | 1,679.16 | | 88,311.75 |
| General Journal | 4/6/2010 | 115 | Amex | 3,477.07 | | 91,788.82 |
| General Journal | 4/6/2010 | 115 | Visa/MC | | 65.80 | 91,723.02 |
| General Journal | 4/6/2010 | 157 | deposit slips | 1,194.08 | | 92,917.10 |
| General Journal | 4/7/2010 | 116 | Amex | 799.60 | | 93,716.70 |
| General Journal | 4/7/2010 | 116 | Cash/Checks | 7,633.91 | | 101,350.61 |
| General Journal | 4/7/2010 | 116 | Visa/MC | 2,767.02 | | 104,117.63 |
| General Journal | 4/7/2010 | 116 | Amex | 1,980.42 | | 106,098.05 |
| General Journal | 4/7/2010 | 116 | Visa/MC | | 473,732.50 | -367,634.45 |
| General Journal | 4/8/2010 | 104 | transfer from lockbox | 151,098.62 | | -216,535.83 |
| General Journal | 4/8/2010 | 104 | transfer from escrow account | 2,199.36 | | -214,336.47 |
| General Journal | 4/8/2010 | 117 | Amex | 478.84 | | -213,857.63 |
| General Journal | 4/8/2010 | 117 | Cash/Checks | 2,364.25 | | -211,493.38 |
| General Journal | 4/8/2010 | 117 | Visa/MC | 1,566.56 | | -209,926.82 |
| General Journal | 4/8/2010 | 117 | Amex | 2,364.25 | | -207,562.57 |
| General Journal | 4/8/2010 | 117 | Visa/MC | 6,146.43 | | -201,416.14 |
| General Journal | 4/9/2010 | 118 | Amex | 1,288.27 | | -200,127.87 |
| General Journal | 4/9/2010 | 118 | Cash/Checks | 3,809.00 | | -196,318.87 |
| General Journal | 4/9/2010 | 118 | Visa/MC | 1,589.53 | | -194,729.34 |
| General Journal | 4/9/2010 | 118 | Amex | 3,037.12 | | -191,692.22 |
| General Journal | 4/9/2010 | 118 | Visa/MC | 1,070.19 | | -190,622.03 |
| General Journal | 4/10/2010 | 119 | Amex | 763.69 | | -189,858.34 |
| General Journal | 4/10/2010 | 119 | Cash/Checks | 2,245.58 | | -187,612.76 |
| General Journal | 4/10/2010 | 119 | Visa/MC | 1,500.14 | | -186,112.62 |
| General Journal | 4/10/2010 | 119 | Amex | 2,430.01 | | -183,682.61 |
| General Journal | 4/10/2010 | 119 | Visa/MC | 2,553.71 | | -181,128.90 |
| General Journal | 4/11/2010 | 120 | Amex | 108.90 | | -181,020.00 |
| General Journal | 4/11/2010 | 120 | Cash/Checks | 682.20 | | -180,337.80 |
| General Journal | 4/11/2010 | 120 | Visa/MC | 496.87 | | -179,840.93 |
| General Journal | 4/11/2010 | 120 | Amex | 1,319.11 | | -178,521.82 |
| General Journal | 4/11/2010 | 120 | Visa/MC | 968.43 | | -177,553.39 |
| General Journal | 4/12/2010 | 121 | Amex | 307.42 | | -177,245.97 |
| General Journal | 4/12/2010 | 121 | Cash/Checks | 1,080.48 | | -176,165.49 |
| General Journal | 4/12/2010 | 121 | Visa/MC | 961.99 | | -175,203.50 |
| General Journal | 4/12/2010 | 121 | Amex | 1,050.85 | | -174,152.65 |
| General Journal | 4/12/2010 | 121 | Visa/MC | 567.48 | | -173,585.17 |
| General Journal | 4/13/2010 | 122 | Amex | 1,284.45 | | -172,300.72 |
| General Journal | 4/13/2010 | 122 | Cash/Checks | 1,637.91 | | -170,662.81 |
| General Journal | 4/13/2010 | 122 | Visa/MC | | | |

# Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### Aprll 2010

1:39 PM
05/13/10
Accrual Basis

| Type | Date | Num | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| | | | | 487.78 | | -170,175.03 |
| General Journal | 4/13/2010 | 122 | Amex | 748.61 | | -169,426.42 |
| General Journal | 4/13/2010 | 122 | Visa/MC | 74.29 | | -169,352.13 |
| General Journal | 4/14/2010 | cash/... | Cash/Checks | 188.19 | | -169,163.94 |
| General Journal | 4/14/2010 | 123 | Cash/Checks | 425.41 | | -168,738.53 |
| General Journal | 4/14/2010 | 123 | Vlsa/MC | 821.38 | | -167,917.15 |
| General Journal | 4/14/2010 | 123 | Amex | 648.10 | | -167,269.05 |
| General Journal | 4/14/2010 | 123 | Vlsa/MC | 1,460.00 | | -165,809.05 |
| General Journal | 4/15/2010 | Cash/... | Resort limo commlssion | 786.17 | | -165,022.88 |
| General Journal | 4/15/2010 | 124 | Amex | 177.10 | | -164,845.78 |
| General Journal | 4/15/2010 | 124 | Cash/Checks | 1,176.80 | | -163,668.98 |
| General Journal | 4/15/2010 | 124 | Vlsa/MC | 1,061.87 | | -162,607.11 |
| General Journal | 4/15/2010 | 124 | Amex | 798.13 | | -161,808.98 |
| General Journal | 4/15/2010 | 124 | Visa/MC | | 179,428.37 | -341,237.35 |
| General Journal | 4/15/2010 | 125 | transfer from lockbox to opera... | 46,016.64 | | -295,220.71 |
| Deposit | 4/15/2010 | | Deposit | 3,242.91 | | -291,977.80 |
| General Journal | 4/16/2010 | 126 | transfer from Mezzanine Escr... | 78,524.63 | | -213,453.17 |
| General Journal | 4/16/2010 | 126 | transfer from Sales Proceeds ... | 966.39 | | -212,486.78 |
| General Journal | 4/16/2010 | 129 | Amex | 1,924.13 | | -210,562.65 |
| General Journal | 4/16/2010 | 129 | Cash/Checks | 1,717.44 | | -208,845.21 |
| General Journal | 4/16/2010 | 129 | Vlsa/Mc | 1,449.13 | | -207,396.08 |
| General Journal | 4/16/2010 | 129 | Amex | 2,085.14 | | -205,310.94 |
| General Journal | 4/16/2010 | 129 | Vlsa/MC | 1,171.82 | | -204,139.12 |
| General Journal | 4/17/2010 | 130 | Amex | 508.67 | | -203,630.45 |
| General Journal | 4/17/2010 | 130 | Cash/Checks | 1,332.25 | | -202,298.20 |
| General Journal | 4/17/2010 | 130 | Visa/MC | 1,305.24 | | -200,992.96 |
| General Journal | 4/17/2010 | 130 | Amex | 2,779.24 | | -198,213.72 |
| General Journal | 4/17/2010 | 130 | Vlsa/MC | 267.72 | | -197,946.00 |
| General Journal | 4/18/2010 | 132 | Amex | 426.37 | | -197,519.63 |
| General Journal | 4/18/2010 | 132 | Cash/Checks | 1,661.12 | | -195,858.51 |
| General Journal | 4/18/2010 | 132 | Vlsa/MC | 1,729.85 | | -194,128.66 |
| General Journal | 4/18/2010 | 132 | Amex | 3,301.28 | | -190,827.38 |
| General Journal | 4/18/2010 | 132 | Vlsa/MC | 92,400.00 | | -98,427.38 |
| Deposit | 4/19/2010 | | Deposit | 5,703.62 | | -92,723.76 |
| General Journal | 4/19/2010 | 134 | Amex | 231.02 | | -92,492.74 |
| General Journal | 4/19/2010 | 134 | Cash/Checks | 3,373.07 | | -89,119.67 |
| General Journal | 4/19/2010 | 134 | Vlsa/MC | 932.64 | | -88,187.03 |
| General Journal | 4/19/2010 | 134 | Amex | 1,132.45 | | -87,054.58 |
| General Journal | 4/19/2010 | 134 | Vlsa/MC | 3,833.53 | | -83,221.05 |
| General Journal | 4/20/2010 | 133 | Amex | 98.69 | | -83,122.36 |
| General Journal | 4/20/2010 | 133 | Cash/Checks | 303.27 | | -82,819.09 |
| General Journal | 4/20/2010 | 133 | Visa/MC | 881.89 | | -81,937.20 |
| General Journal | 4/20/2010 | 133 | Amex | 868.37 | | -81,068.83 |
| General Journal | 4/20/2010 | 133 | Vlsa/MC | 9,347.61 | | -71,721.22 |
| General Journal | 4/21/2010 | 140 | Amex | 33.94 | | -71,687.28 |
| General Journal | 4/21/2010 | 140 | Cash/Checks | 720.55 | | -70,966.73 |
| General Journal | 4/21/2010 | 140 | Vlsa/MC | 201.77 | | -70,764.96 |
| General Journal | 4/21/2010 | 140 | Amex | 724.17 | | -70,040.79 |
| General Journal | 4/21/2010 | 140 | Vlsa/MC | | 144,318.85 | -214,359.64 |
| General Journal | 4/22/2010 | 135 | transfer from Lockbox acct | 5,080.65 | | -209,278.99 |
| General Journal | 4/22/2010 | 141 | Amex | 11.93 | | -209,267.06 |
| General Journal | 4/22/2010 | 141 | Cash/Checks | 403.78 | | -208,863.28 |
| General Journal | 4/22/2010 | 141 | Visa/MC | 567.04 | | -208,296.24 |
| General Journal | 4/22/2010 | 141 | Amex | 685.03 | | -207,611.21 |
| General Journal | 4/22/2010 | 141 | Vlsa/MC | 641.43 | | -206,969.78 |
| General Journal | 4/23/2010 | 142 | Amex | 441.44 | | -206,528.37 |
| General Journal | 4/23/2010 | 142 | Cash/Checks | 1,359.88 | | -205,168.49 |
| General Journal | 4/23/2010 | 142 | Vlsa/MC | 1,409.37 | | -203,759.12 |
| General Journal | 4/23/2010 | 142 | Amex | 1,355.45 | | -202,403.67 |
| General Journal | 4/23/2010 | 142 | Vlsa/MC | 0.00 | | -202,403.67 |
| General Journal | 4/24/2010 | 143 | Amex | 3,597.44 | | -198,806.23 |
| General Journal | 4/24/2010 | 143 | Cash/Checks | 227.62 | | -198,578.61 |
| General Journal | 4/24/2010 | 143 | Vlsa/MC | 702.97 | | -197,875.64 |
| General Journal | 4/24/2010 | 143 | Amex | 1,562.31 | | -196,313.33 |
| General Journal | 4/24/2010 | 143 | Vlsa/MC | 2,074.53 | | -194,238.80 |
| General Journal | 4/25/2010 | 144 | Amex | 531.08 | | -193,707.72 |
| General Journal | 4/25/2010 | 144 | Cash/Checks | 1,456.40 | | -192,251.32 |
| General Journal | 4/25/2010 | 144 | Vlsa/MC | 891.79 | | -191,359.53 |
| General Journal | 4/25/2010 | 144 | Amex | | | |

Page 2

1:39 PM

05/13/10

Accrual Basis

## Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### April 2010

| Type | Date | Num | Memo | Debit | Credit | Balance |
|------|------|-----|------|------:|-------:|--------:|
| General Journal | 4/25/2010 | 144 | Visa/MC | 1,854.15 | | -189,505.38 |
| General Journal | 4/26/2010 | 145 | Amex | 1,074.08 | | -188,431.30 |
| General Journal | 4/26/2010 | 145 | Cash/Checks | 75.70 | | -188,355.60 |
| General Journal | 4/26/2010 | 145 | Visa/MC | 1,904.08 | | -186,451.52 |
| General Journal | 4/26/2010 | 145 | Amex | 812.69 | | -185,638.83 |
| General Journal | 4/26/2010 | 145 | Visa/MC | 1,318.26 | | -184,320.57 |
| General Journal | 4/27/2010 | 146 | Amex | 466.32 | | -183,854.25 |
| General Journal | 4/27/2010 | 146 | Cash/Checks | 69.42 | | -183,784.83 |
| General Journal | 4/27/2010 | 146 | Visa/MC | 161.17 | | -183,623.66 |
| General Journal | 4/27/2010 | 146 | Amex | 1,654.64 | | -181,969.02 |
| General Journal | 4/27/2010 | 146 | Visa/MC | 627.21 | | -181,341.81 |
| Deposit | 4/27/2010 | | Cash/Checks | 11,376.77 | | -169,965.04 |
| General Journal | 4/28/2010 | 148 | transfer of funds from lockbox ... | | 41,819.27 | -211,784.31 |
| General Journal | 4/28/2010 | 150 | Amex | 5,100.72 | | -206,683.59 |
| General Journal | 4/28/2010 | 150 | Cash/Checks | 71.13 | | -206,612.46 |
| General Journal | 4/28/2010 | 150 | Visa/MC | 190.61 | | -206,421.85 |
| General Journal | 4/28/2010 | 150 | Amex | 479.13 | | -205,942.72 |
| General Journal | 4/28/2010 | 150 | Visa/MC | 778.34 | | -205,164.38 |
| General Journal | 4/29/2010 | 154 | Amex | | 59.72 | -205,224.10 |
| General Journal | 4/29/2010 | 154 | Cash/Checks | 76.47 | | -205,147.63 |
| General Journal | 4/29/2010 | 154 | Visa/Mc | 2,022.58 | | -203,125.05 |
| General Journal | 4/29/2010 | 154 | Amex | 963.21 | | -202,161.84 |
| General Journal | 4/29/2010 | 154 | Visa/MC | 844.21 | | -201,317.63 |
| General Journal | 4/30/2010 | 155 | Amex | 809.04 | | -200,508.59 |
| General Journal | 4/30/2010 | 155 | Cash/Checks | 11,712.72 | | -188,795.87 |
| General Journal | 4/30/2010 | 155 | Visa/MC | 2,421.23 | | -186,374.64 |
| General Journal | 4/30/2010 | 155 | Amex | 1,383.13 | | -184,991.51 |
| General Journal | 4/30/2010 | 155 | Visa/MC | 1,024.22 | | -183,967.29 |
| General Journal | 4/30/2010 | 158 | lost cc dispute | | 750.00 | -184,717.29 |
| General Journal | 4/30/2010 | 159 | unknown deduction from 4/30 ... | | 781.61 | -185,498.90 |
| Check | 4/30/2010 | | Service Charge | | 170.32 | -185,669.22 |
| General Journal | 4/30/2010 | 161 | accure April cc fees | | 3,202.00 | -188,871.22 |
| Apr 10 | | | | 699,847.26 | 888,718.48 | -188,871.22 |

**DEBTOR**      **CASE NO.**       09-29907
  EASY STREET PARTNERS

### Form 2-C
### COMPARATIVE BALANCE SHEET
### For Period Ending April 30, 2010

| For Period April 1 to April 30, 2010 | CURRENT MONTH | | ACCUMULATED | |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| Cash (from From 2-B, Line 5) | $ | 388,360.15 | $ | 388,360.15 |
| Accounts Recievable (from From 2-E) | $ | 152,430.15 | $ | 152,430.15 |
| Receivable from Officers, Employees, Affiliates | $ | - | $ | - |
| Inventory | $ | 362,029.00 | $ | 362,029.00 |
| Other Current Assets | $ | 808,001.00 | $ | 808,001.00 |
| Total Current Assets | $ | 1,710,820.30 | $ | 1,710,820.30 |
| **Fixed Assets** | | | | |
| Land | $ | 869,000.00 | $ | 869,000.00 |
| Building | $ | 8,437,797.00 | $ | 8,437,797.00 |
| Equipment, Furniture & Fixtrues | $ | 2,081,071.00 | $ | 2,081,071.00 |
| Total Fixed Assets | $ | - | $ | - |
| Less: Accumulated Depreciation | $ | (153,276.00) | $ | (153,276.00) |
| Net Fixed Assets | $ | 11,234,601.00 | $ | 11,234,601.00 |
| Other Fixed Assets | $ | 20,824,938.00 | $ | 20,824,938.00 |
| **TOTAL ASSETS** | $ | 33,770,359.30 | $ | 33,770,359.30 |
| **LIABILITIES** | | | | |
| Post Petition Accounts Payables (Form 2-E) | $ | 239,580.93 | $ | 239,580.93 |
| Post Petition Accrued Professional Fees(Form 2-E | $ | - | $ | - |
| Post Petition Taxes Payable (Form 2-E) | $ | 39,291.06 | $ | 39,291.06 |
| Post Petition Notes Payable | $ | - | $ | - |
| Other Post Petition Payables | $ | - | $ | - |
| Total Post Petition Liabilities | $ | 278,871.99 | $ | 278,871.99 |
| **Pre Petition Liabilities** | | | | |
| Secured Debt | $ | 15,164,331.00 | $ | 15,164,331.00 |
| Priority Debt | $ | - | $ | - |
| Unsecured Debt | $ | 4,088,612.01 | $ | 4,088,612.01 |
| Total Pre Petition Debt | $ | 19,252,943.01 | $ | 19,252,943.01 |
| **TOTAL LIABILITIES** | $ | 19,531,815.00 | $ | 19,531,815.00 |
| **OWNER EQUITY** | | | | |
| Owner/Stockholder Equity | $ | 14,670,742.00 | $ | 14,670,742.00 |
| Retained Earnings - Prepetition | $ | - | $ | - |
| Retained Earnings - Post Petition | $ | (432,197.00) | $ | (432,197.00) |
| TOTAL OWNERS EQUITY | $ | 14,238,545.00 | $ | 14,238,545.00 |
| **TOTAL LIABILITIES & OWNER EQUITY** | $ | 33,770,360.00 | $ | 33,770,360.00 |

**DEBTOR EASY STREET PARTNERS, LLC**       **CASE NO.**       09-29906

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period April 1 to April 30, 2010

| | CURRENT MONTH | ACCUMULATED |
|---|---|---|
| For Period April 1 to April 30, 2010 | | |
| Gross Operating Revenues | $ 281,540.00 | $ 2,781,601.00 |
| Less: Discounts, Returns, Allowances | $ | $ |
| **Net Operating Revenue** | $ 281,540.00 | $ 2,781,601.00 |
| Cost of Goods Sold | $ 46,036.00 | $ 371,626.00 |
| **Gross Profits** | $ 235,504.00 | $ 2,409,975.00 |
| | | |
| Operating Expenses | | |
| Officer Compensation | $ | $ |
| Selling, General & Administrative | $ 77,855.00 | $ 332,257.00 |
| Rents & Leases | $ | $ |
| Depreciation, Depletion, & Amortization | $ | $ |
| Others | $ 172,487.00 | $ 1,064,063.00 |
| Total Operating Expenses | $ 250,342.00 | $ 1,396,320.00 |
| | | |
| **Operating Income (Loss)** | $ (14,838.00) | $ 1,013,655.00 |
| | | |
| Non Opearating Income and Expenses | | |
| Other Non Operating Expenses | $ - | $ - |
| Gains (Losses) on Sale of Assets | $ - | $ - |
| Interest Income | $ | $ |
| Interest Expense | $ 34,000.00 | $ 136,000.00 |
| Owner Rental Commissions | $ 23,977.00 | $ 300,117.00 |
| HOA Dues – Residential & Commercial | $ 54,576.00 | $ 218,304.00 |
| Net Non Operating Income or (Expenses) | $ 112,553.00 | $ 654,421.00 |
| | | |
| Reorganization Expenses | | |
| Legal & Professional Expenses | $ 294,081.00 | $ 1,081,101.00 |
| Other Reorganizational Expenses | $ 10,725.00 | $ 29,254.00 |
| Total Reorganizational Expenses | $ 304,806.00 | $ 1,110,355.00 |
| | | |
| **Net Income (loss) Before Income Taxes** | $ (432,197.00) | $ (751,121.00) |
| | | |
| Federal & State Income Tax Expense (Benefit) | $ - | $ - |
| **NET INCOME (LOSS)** | $ (432,197.00) | $ (751,121.00) |

(1) Accumulated totals include all revenues and expenses since the petition date.

**DEBTOR**     Easy Street Partners,LLC     **CASE NO.**     09-29907

### Form 2-E
### SUPPORTING SCHEDULES
### For Period April 1 to April 30, 2010

## POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld | | | | | | |
| Federal | $ 9,867.72 | $ 9,680.86 | $ 15,139.54 | 4/22/10 | Bank Debit | $ 4,409.04 |
| State | $ 4,701.58 | $ 4,971.65 | $ 7,422.42 | 4/22/10 | Bank Debit | $ 2,250.81 |
| FICA Tax Withheld | $ 9,075.66 | $ 11,825.99 | $ 15,500.21 | 4/22/10 | Bank Debit | $ 5,401.44 |
| Employees Fica Tax | $ 9,075.66 | $ 11,825.99 | $ 15,500.21 | 4/22/10 | Bank Debit | $ 5,401.44 |
| Unemployment Tax | | | | | | |
| Federal | $ 327.60 | $ 245.22 | $ 484.47 | 4/22/10 | Bank Debit | $ 88.35 |
| State | $ 3,034.17 | $ 3,064.70 | $ 5,153.89 | 4/22/10 | Bank Debit | $ 1,705.18 |
| Sales,Use & Excise Ta | $ 60,441.94 | $ 19,974.80 | $ 60,441.94 | 4/23/10 | 21440 | $ 19,974.80 |
| Property Tax | | | | | checks | $ - |
| Accured Income Tax | Not available at this time - Information Pending | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| Other | | | | | | |
| TOTALS | $ 96,524.33 | $ 62,389.21 | $ 119,622.48 | | | $ 39,291.06 |

## INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers Compensatio | American Liberty Insurance | See exhibit 5 | 12/2/2014 | |
| General Liability | Sentry West | See exhibit 6 | | |
| Property (Fire Theft) | Sentry West | See exhibit 6 | | |
| Vehicle | Sentry West | See exhibit 6 | 11/27/2014 | |
| Others (Directors Lia | Sentry West | | 11/28/2014 | |
| | | $ | | |

**DEBTOR**      EASY STREET PARTNERS, LLC **CASE NO.**      09-29907

### Form 2-E
### SUPPORTING SCHEDULES
### For Period April 1 to April 30, 2010

### ACCOUNTS RECEIVABLE & POST PETITION PAYABLE SCHEDULE

| DUE | ACCOUNTS RECEIVABLE | POST PETTITION ACCOUNTS PAYABLE |
|---|---|---|
| | | 239,580.93 |
| Under 30 Days | $  36,255.87 | |
| 31 t0 60 Days | | |
| 61 to 90 Days | | |
| 91 to 120 Days | | |
| Over 120 Days | | |
| **TOTAL POST PETITION** | $  36,255.87 | |
| | | |
| **PRE PETITION AMOUNT** | $ 116,174.28 | |
| | | |
| Total Accounts Receivable | $ 152,430.15 | |
| Less: Bad Debt Reserve | | |
| Net Accounts Receivable | $ 152,430.15 | |

Total Post Petition
Accounts Payable  $              239,580.93

**\*Attach a detail listing accounts receivable and post petition accounts payable**

### SCHEDULE OF PAYMENTS TO ATTORNEYS & OTHER PROFESSIONALS

| | Month End Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month End Balance Due* |
|---|---|---|---|---|---|
| Debtor's Counsel | ** Information pending at time of submittal | | | | |
| Counsel for Unsecured Creditors Committee | ** Information pending at time of submittal | | | | |
| Trustee Counsel | ** Information pending at time of submittal | | | | |
| Accountant | ** Information pending at time of submittal | | | | |
| Other | ** Information pending at time of submittal | | | | |
| | ** Information pending at time of submittal | | | | |
| Total | $        - | $        - | $        - | | $        - |

### Schedule of Payments & Transfers to Principals / Executives**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| None | | | |

** List payments and transfers of any kind and in any form made to or for the benefit of any proprietor owner, partner, officer, or director.

APR 20, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470**
**LLC**
**1816 PROSPECTOR AVE STE 100**
**PARK CITY, UT 84060-7481**

CHECK DATE :  04/23/2010  WEEK 16
PERIOD BEGIN : 04/05/2010
PERIOD END :  04/18/2010

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

**PAYROLL TOTALS**
| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 37338.69 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 30832.67 | NUMBER OF PAYROLL CHECKS | 94 |
| MANUAL CHECKS | 799.40 | | |
| **TOTAL NET PAYROLL** | 68970.76 | | |
| BILLING PAYMENT | 404.05 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 23098.13 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 23098.13 | **NUMBER OF CHECKS PRINTED** | 94 |
| **TOTAL NET PAYROLL, TAX LIABILITY,** | | | |
| **AND SERVICES** | 92068.89 | | |
| **TOTAL COST OF PAYROLL** | 92472.94 | NUMBER OF MANUAL/VOID TRANSACTIONS | 1 |

| AGENCY | TOTALS | | |
|---|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. | |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. | |

**TAX DEPOSITS DUE**

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 18120.89 | | 04/28/2010 | Deposit made by PAYCHEX INC. on your behalf. |
| STATE - UT | 7422.42 | | 06/01/2010 | Deposit made by PAYCHEX INC. on your behalf. |

APR 20, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470**
**LLC**
**1816 PROSPECTOR AVE STE 100**
**PARK CITY, UT 84060-7481**

CHECK DATE :   04/23/2010   WEEK 16
PERIOD BEGIN : 04/05/2010
PERIOD END :   04/18/2010

**NEXT PERIOD DATES**

CHECK DATE :        05/07/2010  WEEK 18   TRANSMIT DATE :     05/05/2010
PERIOD BEGIN :      04/19/2010
PERIOD END :        05/02/2010

# PAYROLL TAX REPORT

**CHECK DATE** 04/23/2010   **WEEK** 16   04/20/2010

**CLOUDNINE RESORTS - SKY LODGE MANAG - M478** **PERIOD BEGIN** 04/05/2010  **PERIOD END** 04/18/2010  **PAGE** 1

| TAX TYPE | RATE | TAX-ID | AMOUNT | WAGES | # EMPLS | FREQ |
|---|---|---|---|---|---|---|
| **TAX INFORMATION** | | | | | | |
| FEDERAL TAXES | | | | | | |
| FEDERAL WITHHOLDING | | 20-4502918 | 5271.82 | 83980.72 | 94 | SEMI-WEEKLY |
| EMPLOYEE OASDI | 0.06200000 | 20-4502918 | 5206.80 | 83980.72 | 94 | |
| EMPLOYEE MEDICARE | 0.01450000 | 20-4502918 | 1217.75 | 83980.72 | 94 | |
| EMPLOYER OASDI | 0.06200000 | 20-4502918 | 5206.80 | 83980.72 | 94 | |
| EMPLOYER MEDICARE | 0.01450000 | 20-4502918 | 1217.72 | 83980.72 | 94 | |
| **FEDERAL 941 LIABILITY** | | | 18120.89 | | | |
| EMPLOYER FUI | 0.00800000 | 20-4502918 | 156.88 | 19609.69 | 38 | QUARTERLY |
| **TOTAL FEDERAL TAXES** | | | 18277.77 | | | |
| STATE WITHHOLDING | | | | | | |
| UT STATE WITHHOLDING | | 12557004004WTH | 2720.84 | 83980.72 | 94 | SEMI-WEEKLY |
| **TOTAL STATE WITHHOLDING** | | | 2720.84 | | | |
| EMPLOYER SUI | | | | | | |
| UT EMPLOYER SUI | 0.02500000 | 2-366611-2 | 2099.52 | 83980.72 | 94 | QUARTERLY |
| **TOTAL EMPLOYER SUI** | | | 2099.52 | | | |
| **TOTAL EMPLOYEE TAXES** | | | 14417.21 | | | |
| **TOTAL EMPLOYER TAXES** | | | 8680.92 | | | |
| | | | =========== | | | |
| **TOTAL TAX LIABILITY** | | | 23098.13 | | | |
| **TOTAL AMOUNT DEBITED FROM YOUR TAX ACCOUNT** | | | 23098.13 | | | |
| **TOTAL LIABILITY YOU ARE RESPONSIBLE FOR** | | | 0.00 | | | |

**PLEASE VERIFY ALL DEPOSIT FREQUENCIES AND TAX RATES FOR ACCURACY**

| PAYROLL INFORMATION | | |
|---|---|---|
| DIRECT DEPOSIT | 37338.69 | |
| READYCHEX CHECKS | 30832.67 | |
| MANUAL CHECKS | 799.40 | |
| VOID CHECKS | 0.00 | |
| | =========== | |
| **TOTAL NET PAYROLL** | 68970.76 | |
| GARNISHMENT PAYMENT SERVICE | 0.00 | |
| AGENCY CHECKS | 0.00 | |
| BILLING PAYMENT | 404.05 | |
| | =========== | |
| **TOTAL COST OF PAYROLL** | 92472.94 | |

**PAYCHEX MAJOR MARKET SERVICES**    PHONE (303)307-0505    FAX (303)307-8680

MAY 4, 2010

CLOUDNINE RESORTS - SKY LODGE MANAG - M470
LLC
1816 PROSPECTOR AVE STE 100
PARK CITY, UT 84060-7481

CHECK DATE :  05/07/2010  WEEK 18
PERIOD BEGIN : 04/19/2010
PERIOD END :   05/02/2010

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

**PAYROLL TOTALS**

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 32749.72 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 24414.74 | NUMBER OF PAYROLL CHECKS | 82 |
| MANUAL CHECKS | 788.89 | | |
| **TOTAL NET PAYROLL** | 57953.35 | | |
| BILLING PAYMENT | 383.94 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 19316.27 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 19316.27 | NUMBER OF CHECKS PRINTED | 82 |
| TOTAL NET PAYROLL, TAX LIABILITY, | | | |
| AND SERVICES | 77269.62 | | |
| **TOTAL COST OF PAYROLL** | 77653.56 | NUMBER OF MANUAL/VOID TRANSACTIONS | 1 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

**TAX DEPOSITS DUE**

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 15211.95 | | 05/12/2010 | Deposit made by PAYCHEX INC. on your behalf. |

MAY 4, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470**
**LLC**
**1816 PROSPECTOR AVE STE 100**
**PARK CITY, UT 84060-7481**

CHECK DATE :   05/07/2010  WEEK 18
PERIOD BEGIN : 04/19/2010
PERIOD END :   05/02/2010

<u>NEXT PERIOD DATES</u>
CHECK DATE :      05/21/2010  WEEK 20  TRANSMIT DATE :    05/19/2010
PERIOD BEGIN :    05/03/2010
PERIOD END :      05/16/2010

---

**PAYCHEX MAJOR MARKET SERVICES**    PHONE  (303)307-0505    FAX  (303)307-8680

# FICA VARIANCE REPORT

CHECK DATE 05/07/2010  WEEK 18          05/04/2010

**CLOUDNINE RESORTS - SKY LODGE MANAG - M478** PERIOD BEGIN 04/19/2010 PERIOD END 05/02/2010  **PAGE   1**

| | | O A S D I | | | | M E D I C A R E | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EMP | EMPLOYEE | WAGE | CALC TAX | ACTUAL | VARIANCE | WAGE | CALC TAX | ACTUAL | VARIANCE |

NO VARIANCES FOUND ..........

**PAYCHEX MAJOR MARKET SERVICES**     PHONE  (303)307-0505       FAX  (303)307-8680

# PAYROLL TAX REPORT

CHECK DATE 05/07/2010   WEEK 18          05/04/2010

CLOUDNINE RESORTS - SKY LODGE MANAG - M470 PERIOD BEGIN 04/19/2010  PERIOD END 05/02/2010   PAGE   1

| TAX TYPE | RATE | TAX-ID | AMOUNT | WAGES | # EMPLS | FREQ |
|---|---|---|---|---|---|---|
| **TAX INFORMATION** | | | | | | |
| FEDERAL TAXES | | | | | | |
| FEDERAL WITHHOLDING | | 20-4502918 | 4409.04 | 70607.39 | 83 | SEMI-WEEKLY |
| EMPLOYEE OASDI | 0.06200000 | 20-4502918 | 4377.64 | 70607.39 | 83 | |
| EMPLOYEE MEDICARE | 0.01450000 | 20-4502918 | 1023.80 | 70607.39 | 83 | |
| EMPLOYER OASDI | 0.06200000 | 20-4502918 | 4377.66 | 70607.39 | 83 | |
| EMPLOYER MEDICARE | 0.01450000 | 20-4502918 | 1023.81 | 70607.39 | 83 | |
| **FEDERAL 941 LIABILITY** | | | 15211.95 | | | |
| EMPLOYER FUI | 0.00800000 | 20-4502918 | 88.33 | 11041.03 | 26 | QUARTERLY |
| **TOTAL FEDERAL TAXES** | | | 15300.28 | | | |
| STATE WITHHOLDING | | | | | | |
| UT STATE WITHHOLDING | | 12557004004WTH | 2250.81 | 70607.39 | 83 | SEMI-WEEKLY |
| **TOTAL STATE WITHHOLDING** | | | 2250.81 | | | |
| EMPLOYER SUI | | | | | | |
| UT EMPLOYER SUI | 0.02500000 | 2-366611-2 | 1765.18 | 70607.39 | 83 | QUARTERLY |
| **TOTAL EMPLOYER SUI** | | | 1765.18 | | | |
| **TOTAL EMPLOYEE TAXES** | | | 12061.29 | | | |
| **TOTAL EMPLOYER TAXES** | | | 7254.98 | | | |
| | | | ============ | | | |
| **TOTAL TAX LIABILITY** | | | 19316.27 | | | |
| **TOTAL AMOUNT DEBITED FROM YOUR TAX ACCOUNT** | | | 19316.27 | | | |
| **TOTAL LIABILITY YOU ARE RESPONSIBLE FOR** | | | 0.00 | | | |

**PLEASE VERIFY ALL DEPOSIT FREQUENCIES AND TAX RATES FOR ACCURACY**

| | | | | | | |
|---|---|---|---|---|---|---|
| **PAYROLL INFORMATION** | | | | | | |
| DIRECT DEPOSIT | | | 32749.72 | | | |
| READYCHEX CHECKS | | | 24414.74 | | | |
| MANUAL CHECKS | | | 788.89 | | | |
| VOID CHECKS | | | 0.00 | | | |
| | | | ============ | | | |
| **TOTAL NET PAYROLL** | | | 57953.35 | | | |
| GARNISHMENT PAYMENT SERVICE | | | 0.00 | | | |
| AGENCY CHECKS | | | 0.00 | | | |
| BILLING PAYMENT | | | 383.94 | | | |
| | | | ============ | | | |
| **TOTAL COST OF PAYROLL** | | | 77653.56 | | | |

**PAYCHEX MAJOR MARKET SERVICES**    PHONE (303)307-0505    FAX (303)307-8680

Sky Lodge -Debtor in Possession

Utah State Tax Commission

| Date | Type | Reference | Original Amt. | Balance Due | 4/23/2010 Discount | Payment |
|------|------|-----------|---------------|-------------|---------------------|---------|
| 4/21/2010 | Bill | March 2010 | 59,931.15 | 59,931.15 | | 59,931.15 |
| | | | | | Check Amount | 59,931.15 |

Wells Fargo - Operati

59,931.15

---

**Sky Lodge -Debtor in Possession**
**Case 09-29905**
PO Box 683300
Park City, UT 84060

Wells Fargo Bank
1400 kearns Blvd
Park City, UT 84068
31-297/1240 2798

21440

| DATE | 4/23/2010 |
|------|-----------|
| AMOUNT | **59,931.15 |

PAY ONLY **5**9**9**31**1**15 CENTS

PAY   Fifty-Nine Thousand Nine Hundred Thirty-One and 15/100*****Dollars

TO THE ORDER of
Utah State Tax Commission
Sales Tax
210 North 1950 West
Salt Lake City, UT 84134-0400

**COPY**

---

Sky Lodge -Debtor in Possession                      21440

Utah State Tax Commission

| Date | Type | Reference | Original Amt. | Balance Due | 4/23/2010 Discount | Payment |
|------|------|-----------|---------------|-------------|---------------------|---------|
| 4/21/2010 | Bill | March 2010 | 59,931.15 | 59,931.15 | | 59,931.15 |
| | | | | | Check Amount | 59,931.15 |

Wells Fargo - Operati

59,931.15

---

ORIGINAL CHECK HAS A COLORED BACKGROUND PRINTED ON WHITE PAPER AND A MICRO PRINT BORDER

**Sky Lodge -Debtor in Possession**
**Case 09-29905**
PO Box 683300
Park City, UT 84060

Wells Fargo Bank
1400 kearns Blvd
Park City, UT 84068
31-297/1240 2798

21440

| DATE | 4/23/2010 |
|------|-----------|
| AMOUNT | **59,931.15 |

PAY ONLY **5**9**9**31**1**15 CENTS

PAY   Fifty-Nine Thousand Nine Hundred Thirty-One and 15/100*****Dollars

TO THE ORDER OF
Utah State Tax Commission
Sales Tax
210 North 1950 West
Salt Lake City, UT 84134-0400

⑈021440⑈ ⑆124002971⑆ 2679764668⑈

62001

.9999

**Utah State Tax Commission**
210 N 1950 W • Salt Lake City, UT 84134-0400

Utah tax rates, forms & pubs
tax.utah.gov

**Sales and Use Tax Return**
Single Place of Business

**TC-62S**
Rev. 5/08

Acct. #:   12404852  002  STC

T F

Period:   03012010     03312010
FROM (mmddyyyy)    TO (mmddyyyy)

Return Due Date:   04302010
(mmddyyyy)

CLOUDNINE RESORT CLUBS - SKY LODGE LLC
PO BOX 683300
PARK CITY UT  84068-3300

401966  Use this PIN to register at taxexpress.utah.gov

___ Check here if this is an AMENDED return. Enter the correct TAX PERIOD (above) being amended.

___ Check here to STOP receiving PAPER FORMS.

___ Check here to close your account.

**THIS RETURN MUST BE FILED, EVEN IF NO TAX IS DUE.**

| | | |
|---|---|---|
| 1. Total sales of goods and services | 1 | 635400. 86 |
| 2. Exempt sales included in line 1 | 2 | 0 |
| 3. Taxable sales (line 1 minus line 2) | 3 | 635400. 86 |
| 4. Goods purchased tax free and used by you | 4 | 584. 70 |
| 5. Total taxable amounts (line 3 plus line 4) | 5 | 635985. 56 |
| 6. Adjustments (attach explanation showing figures) | 6 | 0 |
| 7. Net taxable sales and purchases (line 5 plus or minus line 6) | 7 | 635985. 56 |

8. Tax calculation

a. Non-food and prepared food sales $ 635985 56 (taxable sales)  x  0.0745 (tax rate)   8a   47380  92

b. Grocery food sales  $ N/A (taxable sales)  x  0.03 (tax rate)   8b   _____

| | | |
|---|---|---|
| 9. Total tax (line 8a plus line 8b) | 9 | 47380 92 |
| 10. Residential fuels included in line 7  $ _____ x 0.027 | 10 | 0 |
| 11. Total state and local taxes due (line 9 minus line 10) | 11 | 47380 92 |
| 12. Seller discount, for monthly filers only (line 11 x 0.0131) | 12 | 620 69 |
| 13. Additional grocery food seller discount, for monthly filers only (line 8b x 0.0127)  N/A | 13 | 0 |
| 14. NET TAX DUE (line 11 minus line 12, minus line 13) | 14 | 46760 23 |

☐ Check here if payment is made by electronic funds transfer for TAX TYPE CODE 0400.

I declare under the penalties provided by law that, to the best of my knowledge, this is a true and correct return.

_Brenda Kolig_           4.21.10          435-658-9426
Authorized Signature       Date           Telephone

●           USTC use only

Return the original form;
make a copy for your records.

62081

9999

┤|┤·|┤├|┤┤·|┤┤·┤|┤·┤┤┤·|┤┤┤┤·┤|┤┤┤├
CLOUDNINE RESORT CLUBS - SKY LODGE LLC
PO BOX 683300
PARK CITY UT 84068-3300

| Utah State Tax Commission 210 N 1950 W • Salt Lake City, UT 84134 • tax.utah.gov | TC-62T |
|---|---|
| **Transient Room Tax Return** | Rev. 8/07 |

Acct. #: 12404852 002 STR

Period: 03012010     03312010
       FROM (mmddyyyy)     TO (mmddyyyy)

Return Due Date:  04302010
                 (mmddyyyy)

_____ Check here if this is an AMENDED return. Enter
the correct TAX PERIOD (above) being amended.

THIS RETURN MUST BE FILED, EVEN IF NO TAX IS DUE.

| 1. Locality | 2. Cnty/ City Code | 3. Total Taxable Charges (exlude exempt amounts) | 4. Tax Rate | 5. Tax Due (col. 3 x col. 4) |
|---|---|---|---|---|
| Summit County | 22000 | 344200  57 | .0300 | 10326  01 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTALS:** | | **344200  57** | | **10326  01** |

I declare under the penalties provided by law that, to the best of my knowledge, this is a true and correct return.

☐ Check here if payment is made by electronic
funds transfer for TAX TYPE CODE 0401.

_Brenda Ripley_         4·21·10      435·658·9426
Authorized Signature      Date          Telephone

                                              • _____
                                              USTC use only

62061

9999

CLOUDNINE RESORT CLUBS - SKY LODGE LLC
PO BOX 683300
PARK CITY UT 84068-3300

Utah State Tax Commission
210 N 1950 W • Salt Lake City, UT 84134 • tax.utah.gov

**Restaurant Tax Return**

**TC-62F**
Rev. 3/09

Acct. #: 12404852  002  SPF

Period: 03012010      03312010
FROM (mmddyyyy)      TO (mmddyyyy)

Return Due Date: 04302010
(mmddyyyy)

_____ Check here if this is an AMENDED return. Enter
the correct TAX PERIOD (above) being amended.

THIS RETURN MUST BE FILED, EVEN IF NO TAX IS DUE.

| 1. County | 2. Cnty Code | 3. Total Charges for Food & Beverages (exclude exempt amounts) | 4. Tax Rate | 5. Tax Due (col. 3 x col. 4) |
|---|---|---|---|---|
| Beaver County | 01000 | | .0100 | |
| Box Elder County | 02000 | | .0100 | |
| Cache County | 03000 | | .0100 | |
| Carbon County | 04000 | | .0100 | |
| Daggett County | 05000 | | .0100 | |
| Davis County | 06000 | | .0100 | |
| Duchesne County | 07000 | | .0100 | |
| Emery County | 08000 | | .0100 | |
| Garfield County | 09000 | | .0100 | |
| Grand County | 10000 | | .0100 | |
| Iron County | 11000 | | .0100 | |
| Juab County | 12000 | | .0100 | |
| Kane County | 13000 | | .0100 | |
| Morgan County | 15000 | | .0100 | |
| Rich County | 17000 | | .0100 | |
| Salt Lake County | 18000 | | .0100 | |
| Sanpete County | 20000 | | .0100 | |
| Sevier County | 21000 | | .0100 | |
| Summit County | 22000 | 284489   72 | .0100 | 2844   89 |
| Tooele County | 23000 | | .0100 | |
| Uintah County | 24000 | | .0100 | |
| Utah County | 25000 | | .0100 | |
| Wasatch County | 26000 | | .0100 | |
| Washington County | 27000 | | .0100 | |
| Wayne County | 28000 | | .0100 | |
| Weber County | 29000 | | .0100 | |
| | TOTALS: | 284489   72 | | 2844   89 |

I declare under the penalties provided by law that, to the best of my knowledge, this is a true and correct return.

_Brenda Ripley_          4.21.10          435-658-9426
Authorized Signature        Date            Telephone

☐ Check here if payment is made by electronic
funds transfer for TAX TYPE CODE 0404.

USTC use only

# Sales and Use Tax General Information

Sales and use taxes collected by a seller shall be held in trust for the benefit of the state and for payment to the Tax Commission in the manner and at the time provided for in Utah Code Title 59, Chapter 12.

- **Returns and Schedules:** For filing periods beginning January 2008, you must use the TC-62 series of forms and schedules. Form and schedule filing requirements are based on the nature of your business. You may be penalized if you do not file the correct forms and schedules. Refer to Pub 25, *Sales and Use Tax General Information*, to determine which forms and schedules you are required to file.

- **Paper Forms:** If you do not want paper returns mailed to you, mark Stop Receiving Paper Forms on the sales and use tax return. Mark this if you file online or if you use substitute forms (see below). You still must file sales and use tax returns even if you elect to stop receiving paper forms.

- **Amended Return:** To amend a previously filed return, mark Amended Return on the sales and use tax return and enter the period being amended on the Period line. File amended returns with corrected amounts, not net amounts. Calculate the refund or balance due by subtracting the original payment from the corrected tax due. Submit payment of the balance due or attach a letter requesting a refund of the overpayment. Failure to pay all additional tax and interest with the amended return will result in a late payment penalty.

- **File Returns Online:** Sellers have the option of filing sales and use tax returns and schedules online. To use the online system, go to taxexpress.utah.gov. To register, use the PIN given on your return.

- **Substitute Forms:** Substitute sales tax return forms must meet all specifications and be approved by the Tax Commission prior to use. Refer to Pub 99, *Guidelines for Substitute and Copied*

Utah Tax Forms, available at tax.utah.gov/forms. Failure to use approved substitute forms may result in a penalty.

- **Tax Type Amounts:** If required to file sales-related taxes (restaurant, transient room, etc.), include the amount paid for each tax type on the Sales Tax Payment Coupon.

- **Information Updates:** Contact the Tax Commission immediately if account information changes. Submit changes on the following forms:
  - **TC-69,** *Utah State Business and Tax Registration* - open a new business, change ownership
  - **TC-69B,** *Additional Business Locations for a Sales Tax Account* - add additional outlets to your account
  - **TC-69C,** *Notice of Change for a Sales Tax Account* - change address, close an outlet or account, add or remove an officer or owner

- **Taxpayer Resources:** The Tax Commission offers free sales and use tax training and online workshops to help taxpayers understand Utah taxes. Visit tax.utah.gov/training for a list of all training resources.

If you need more information or access to online services, forms or publications, visit the Tax Commission's home page at tax.utah.gov. You may also write or visit the Utah State Tax Commission at 210 North 1950 West, Salt Lake City, UT 84134-0400, or telephone 801-297-2200 or 1-800-662-4335 (outside the Salt Lake area). You can email questions to taxmaster@utah.gov.

If you need an accommodation under the Americans with Disabilities Act, contact the Tax Commission at 801-297-3811 or TDD 801-297-2020. Please allow three working days for a response.

## Sales Tax Payment Coupon

- If you have an EFT requirement, you must continue to pay by EFT to maintain your seller discount.
- Return this coupon with your payment and return(s) to the address below.
- Please return originals. Make copies for your records.
- Verify the Tax Commission address below appears in the envelope window.

REMOVE COUPON AT PERFORATION.  RETURN COUPON WITH PAYMENT.

## Group Payment Coupon for Sales Tax Returns

TC-62PCS  Rev. 6/09

| Group Payment Number | Sales and Use Account ID | Period Ending | Return Due Date |
|---|---|---|---|
| 567488006 | 12404852 002 STC | Mar 2010 | April 30, 2010 |

M
S
G

CLOUDNINE RESORT CLUBS - SKY LODGE LLC

Make check or money order payable to the Utah State Tax Commission.
Do not send cash.  Do not staple check to this coupon.
Detach stub from check.

Indicate amount paid for each tax type

| | | |
|---|---|---|
| TC-62S - Sales and Use Tax | 46760 | 23 |
| TC-62F - Restaurant Tax | 2 844 | 89 |
| TC-62T - Transient Room Tax | 10 326 | 01 |
| | | |
| Total Amount Paid | 59931 | 13 |

UTAH STATE TAX COMMISSION
SALES TAX
210 N 1950 W
SLC UT  84134-0400

9853042000567488006000000000000

| Easy Street Partners 04/30/10 | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A.W. Marshall Company | 0.00 | 0.00 | 0.00 | 0.00 | 289.83 | 289.83 |
| ACME Thread Ware | 0.00 | 0.00 | 0.00 | 0.00 | 355.21 | 355.21 |
| ADT Security Services Inc | 0.00 | 0.00 | 0.00 | 0.00 | 126.60 | 126.60 |
| Ahern, Brian 405/505 B | 0.00 | 0.00 | 0.00 | 0.00 | 417.70 | 417.70 |
| Air Filter Sales & Service Inc | 0.00 | 0.00 | 0.00 | 0.00 | 672.88 | 672.88 |
| Alpine Adventures | 0.00 | 0.00 | 0.00 | 0.00 | 15.90 | 15.90 |
| Aisco | 515.50 | 295.74 | 0.00 | 0.00 | 1,218.69 | 2,029.93 |
| Althaver, Brian | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| American Express Travel | 138.80 | 0.00 | 0.00 | 0.00 | 239.60 | 378.40 |
| American Express Travel- FL | 23.22 | 0.00 | 0.00 | 0.00 | 0.00 | 23.22 |
| American Express Travel Relate | 0.00 | 0.00 | 0.00 | 0.00 | 31.80 | 31.80 |
| American Express Travel Relations GA | 26.50 | 0.00 | 0.00 | 0.00 | 0.00 | 26.50 |
| American Hotel Register CO | 0.00 | 0.00 | 0.00 | 0.00 | 117.92 | 117.92 |
| American Ski & Board Association | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Ames, Jonathan & Joanna 405/505 E | 0.00 | 0.00 | 0.00 | 0.00 | 853.65 | 853.65 |
| Andavo Travel | 49.50 | 0.00 | 0.00 | 0.00 | 0.00 | 49.50 |
| Appliance Sales & Service | 773.12 | 0.00 | 0.00 | 0.00 | 1,159.63 | 1,932.75 |
| Appraisal Group, Inc | 22,970.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,970.00 |
| AT&T Mobility | 0.00 | 0.00 | 0.00 | 0.00 | 375.39 | 375.39 |
| ATIV Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 59.80 |
| Bacon, Sarah-202/102A | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| Bank, Marshall - 206D | 115.80 | 0.00 | 0.00 | 0.00 | 0.00 | 115.80 |
| Bank, Marshall-306A | 0.00 | 0.00 | 0.00 | 0.00 | 190.78 | 190.78 |
| Barrows, Shaun | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| BDRC 4 Site. LLC | 6,111.53 | 0.00 | 0.00 | 0.00 | 0.00 | 6,111.53 |
| Bellows Glass | 0.00 | 0.00 | 0.00 | 0.00 | 51.47 | 51.47 |
| Bevco2 | 0.00 | -96.91 | 0.00 | 0.00 | 131.11 | 34.20 |
| Big Four Distributing, Inc | 0.00 | 45.15 | 0.00 | 0.00 | -32.05 | 13.10 |
| Blox | 0.00 | 2,559.16 | 0.00 | 0.00 | 0.00 | 2,559.16 |
| Blythe, Peter 202/102C | 0.00 | 0.00 | 0.00 | 0.00 | 306.15 | 306.15 |
| Boberek, Scott | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| Bollinger, Ashley | 528.00 | 515.00 | 0.00 | 0.00 | 0.00 | 1,043.00 |
| Bradley, Thomas and Debra-207/307G | 89.18 | 0.00 | 0.00 | 0.00 | 0.00 | 89.18 |
| BTC | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| Bugajski, Gerald and Lisa 404/304A | 1,320.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,320.60 |
| Cameron & Associates | 0.00 | 0.00 | 0.00 | 0.00 | 91.62 | 91.62 |
| Casey, Amy 204/104E | 358.98 | 0.00 | 0.00 | 0.00 | 0.00 | 358.98 |
| Cash | 0.00 | 0.00 | 0.00 | 0.00 | 578.71 | 578.71 |
| Castillo, Sean & Buffy | 0.00 | 0.00 | 0.00 | 0.00 | 374.17 | 374.17 |
| Chang, Michael & Nilda-504/604D | 139.93 | 0.00 | 0.00 | 0.00 | 1,827.31 | 1,967.24 |
| Chin, Steve and Fleming, Dena 309C | 1,809.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,809.38 |
| Cintas Corporation | 253.81 | 0.00 | 0.00 | 0.00 | 0.00 | 253.81 |
| CloudNine Resorts SL- Management | 8,803.94 | 0.00 | 0.00 | 0.00 | 58,068.00 | 66,871.94 |
| Coleman, Scott 305/205E | 1,189.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,189.85 |
| Comcast | 0.00 | 0.00 | 0.00 | 0.00 | 1,394.62 | 1,394.62 |
| Connor, Jon 406D | 0.00 | 0.00 | 0.00 | 0.00 | 213.16 | 213.16 |
| Corrado Properties-506/606B | 433.77 | 0.00 | 0.00 | 0.00 | 0.00 | 433.77 |
| CRC Design | 0.00 | 0.00 | 0.00 | 0.00 | 1,097.25 | 1,097.25 |
| CRS Mechanical Contractors, Inc. | 249.84 | 0.00 | 0.00 | 0.00 | 0.00 | 249.84 |
| Curb It Recycling | 195.00 | 0.00 | 0.00 | 0.00 | 695.00 | 890.00 |
| Cushman & Wakefield | 0.00 | 0.00 | 0.00 | 0.00 | 12,500.00 | 12,500.00 |
| Davidson, Philip and Ruth 402/302D | 998.78 | 0.00 | 0.00 | 0.00 | 0.00 | 998.78 |
| Delta Fire Systems | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Dex West | 0.00 | 0.00 | 0.00 | 0.00 | 100.25 | 100.25 |
| Dreimann, Leon and Joy 402/302F | 0.00 | 0.00 | 0.00 | 0.00 | 81.88 | 81.88 |
| Duffield, James & Suzanne 204/104B | 0.00 | 0.00 | 0.00 | 0.00 | 1,505.07 | 1,505.07 |
| Ecolab | 0.00 | 0.00 | 0.00 | 0.00 | 113.70 | 113.70 |
| Ecolab Pest Elim. Div | 0.00 | 0.00 | 0.00 | 0.00 | 602.00 | 602.00 |
| EM Systems | 0.00 | 195.99 | 0.00 | 0.00 | 1,105.86 | 1,301.85 |
| Escudier, Tim -207/307F | 0.00 | 0.00 | 0.00 | 0.00 | 739.18 | 739.18 |
| Evans Laundry Equipment Co. | 133.03 | 449.94 | 0.00 | 0.00 | 0.00 | 582.97 |
| Feder, Michael- 403/503E | 0.00 | 0.00 | 0.00 | 0.00 | 1,562.02 | 1,562.02 |
| Fedex | 0.00 | 0.00 | 0.00 | 0.00 | 110.42 | 110.42 |
| Ferguson, Dianna 204/104 D | 883.94 | 0.00 | 0.00 | 0.00 | 0.00 | 883.94 |
| Fick, Joe 305/205B | 79.61 | 0.00 | 0.00 | 0.00 | 0.00 | 79.61 |
| Five 9's Communication | 0.00 | 0.00 | 0.00 | 0.00 | 879.08 | 679.08 |
| Flores/Coates- PH A | 3,892.81 | 0.00 | 0.00 | 0.00 | 0.00 | 3,892.81 |
| Fog River Fisheries | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| FT Travel Inc. | 51.60 | 0.00 | 0.00 | 0.00 | 0.00 | 51.60 |

| Name | | | | | | |
|---|---|---|---|---|---|---|
| G.M. Collin Skin Care Inc | 0.00 | 0.00 | 0.00 | 0.00 | 890.80 | 890.60 |
| Gardner, Curtis and Pat-301/201 D | 284.41 | 0.00 | 0.00 | 0.00 | 1,273.23 | 1,537.84 |
| Gateway Center, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 10,319.85 | 10,319.85 |
| Gemstone | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 9,000.00 |
| Get Fresh | 0.00 | 0.00 | 0.00 | 0.00 | 252.62 | 252.62 |
| Guardian Angel Baby Gear | 0.00 | 86.99 | 0.00 | 0.00 | 0.00 | 86.99 |
| Guesney, Craig & Ann-303/203E | 0.00 | 0.00 | 0.00 | 0.00 | 1,905.53 | 1,905.53 |
| Harris, Suzanne 106D | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| Healer, Inc. | 0.00 | 232.73 | 0.00 | 0.00 | 0.00 | 232.73 |
| HD Supply Facilities Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 1,012.56 | 1,012.56 |
| Hindle, Bill & Connie | 0.00 | 0.00 | 0.00 | 0.00 | 1,585.57 | 1,585.57 |
| Hojel, Michael and Veronica 306 E | 820.50 | 0.00 | 0.00 | 0.00 | 0.00 | 820.50 |
| Home Depot Credit Services | 20.49 | 671.75 | 0.00 | 0.00 | 22.92 | 715.18 |
| Home Savings Bank-401/501B | 1,060.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,060.05 |
| Hood Cleaners of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| Hotel Amenities Resources LLC | 461.40 | 0.00 | 0.00 | 0.00 | 888.82 | 1,350.22 |
| HY-KO Supply Co. | 0.00 | 0.00 | 0.00 | 0.00 | 1,413.50 | 1,413.50 |
| Intermountain Drug Testing | 45.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,080.00 |
| Irwin, Kati 202/102D | 1,140.15 | 0.00 | 0.00 | 0.00 | 247.29 | 1,387.44 |
| Johnson, Catherine | 0.00 | 0.00 | 0.00 | 0.00 | 263.61 | 263.61 |
| Kessler, Alan/Clarfeld, Sue Ann-406B | 974.65 | 0.00 | 0.00 | 0.00 | 0.00 | 974.65 |
| Kumar, Rushi 303/203C | 1,554.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,554.13 |
| LaFredo, Steve 401C | 0.00 | 0.00 | 0.00 | 0.00 | 735.41 | 735.41 |
| Lamkin, William 402/302A | 211.82 | 0.00 | 0.00 | 0.00 | 0.00 | 211.82 |
| Lamkin, William 404/304 F | 0.00 | 0.00 | 0.00 | 0.00 | 1,224.29 | 1,224.29 |
| Liquor Leasing & Service, L.C. | 0.00 | 0.00 | 0.00 | 0.00 | 320.55 | 320.55 |
| Living Creations Inc | 1,271.52 | 0.00 | 0.00 | 0.00 | 2,970.43 | 4,241.95 |
| Lovejoy Skylodge, LLC 305/205C | 0.00 | 0.00 | 0.00 | 0.00 | 548.55 | 548.55 |
| Luke, Malinda | 880.00 | 0.00 | 0.00 | 0.00 | 0.00 | 880.00 |
| M & M Distributing | 0.00 | 0.00 | 0.00 | 0.00 | -98.80 | -98.80 |
| Mascioni Hospitality, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 233.80 | 233.80 |
| Mc Ilwaine, John 207/307 A | 814.48 | 0.00 | 0.00 | 0.00 | 0.00 | 814.48 |
| McCarthy, Kevin 206B | 0.00 | 0.00 | 0.00 | 0.00 | 397.36 | 397.36 |
| McClelan, Clint-507F | 288.05 | 0.00 | 0.00 | 0.00 | 0.00 | 288.05 |
| Media One of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | 13.50 |
| Mettle, Josh 404/304C | 0.00 | 0.00 | 0.00 | 0.00 | 724.37 | 724.37 |
| Miller, Daniel 305/204A | 0.00 | 0.00 | 0.00 | 0.00 | 518.14 | 518.14 |
| Muir | 0.00 | 0.00 | 0.00 | 0.00 | 6,445.79 | 6,445.79 |
| Nella | 196.11 | 0.00 | 0.00 | 0.00 | 0.00 | 196.11 |
| Nicholas & Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,087.15 | 1,087.15 |
| Nigth Vision Landscape Light | 0.00 | 0.00 | 0.00 | 0.00 | 88.65 | 88.65 |
| Pacific Seafood - Utah | 0.00 | 675.87 | 0.00 | 0.00 | 1,091.12 | 1,766.99 |
| Pardo, Micheal - 506/606C | 974.85 | 0.00 | 0.00 | 0.00 | 239.28 | 1,213.93 |
| Park City Auto Parts/Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 12.88 | 12.88 |
| Park City Chamber Bureau | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Park City Lock & Key | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 | 148.04 |
| Park City Municipal Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 1,348.18 | 1,348.16 |
| Park City WinElectric | 0.00 | 0.00 | 0.00 | 0.00 | 364.68 | 364.68 |
| Patricia Wagner | 0.00 | 0.00 | 0.00 | 0.00 | 5.79 | 5.79 |
| Peak Mobile Communications | 0.00 | 85.45 | 0.00 | 0.00 | 135.53 | 200.98 |
| Peets Coffee & Tea | 0.00 | 0.00 | 0.00 | 0.00 | 560.09 | 560.09 |
| Porter Paint | 0.00 | 0.00 | 0.00 | 0.00 | 142.00 | 142.00 |
| Powers, William-Trustee | 277.43 | 0.00 | 0.00 | 0.00 | 0.00 | 277.43 |
| Premier Transportion | 90.00 | 0.00 | 0.00 | 0.00 | -0.00 | 90.00 |
| Protravel International Inc | 449.50 | 0.00 | 0.00 | 0.00 | 0.00 | 449.50 |
| Qwest-435-111-7091 | 0.00 | 0.00 | 0.00 | 0.00 | 2,668.14 | 2,668.14 |
| Qwest-Long Distance-76816964 | 0.00 | 220.55 | 0.00 | 0.00 | 0.00 | 220.55 |
| Rad, Elizabeth 507B | 236.43 | 0.00 | 0.00 | 0.00 | 0.00 | 236.43 |
| Ralston-Acme Holdings LLC 405/505D | 0.00 | 0.00 | 0.00 | 0.00 | 439.41 | 439.41 |
| Ray Bidenost PHB | 265.38 | 0.00 | 0.00 | 0.00 | 0.00 | 265.38 |
| Rayner, Angela 404/304 D | 545.71 | 0.00 | 0.00 | 0.00 | 2,069.55 | 2,615.26 |
| Renegade Oil Inc | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Revco Leasing | 0.00 | 0.00 | 0.00 | 0.00 | 759.01 | 759.01 |
| Rimmerman | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 | 4,030.00 |
| Rocky Mountain Power | 0.00 | 0.00 | 0.00 | 0.00 | 20,700.10 | 20,700.10 |
| Rzepnick/Miller 305/205A | 124.49 | 0.00 | 0.00 | 0.00 | 0.00 | 124.49 |
| Safeguard | 0.00 | 0.00 | 0.00 | 0.00 | 109.81 | 109.81 |
| Schindler Elevator Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 552.89 | 552.89 |
| Scott James Jewelry | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 4.25 |
| Shoaf, Bill & Carrie 406 F | 0.00 | 0.00 | 0.00 | 0.00 | 76.43 | 76.43 |

| | | | | | |
|---|---|---|---|---|---|
| Shoaf, William | 0.00 | 118.95 | 0.00 | 0.00 | 10,910.00 | 11,028.95 |
| Shoes For Crews, LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 48.48 | 48.48 |
| Sidford, Matthew 106 C | 1,059.57 | 0.00 | 0.00 | 0.00 | 0.00 | 1,059.57 |
| Siemens Building Technologies, Inc.. | 0.00 | 0.00 | 0.00 | 0.00 | 673.00 | 673.00 |
| Silverman, Charles-406C | 231.60 | 0.00 | 0.00 | 0.00 | 0.00 | 231.60 |
| Simons, Robert & Lynn 403/503C | 1,259.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,259.33 |
| Sky Investments Group, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 96.20 | 96.20 |
| Skyboozers, LLC 507E | 0.00 | 0.00 | 0.00 | 0.00 | 124.22 | 124.22 |
| Small Luxury Hotels | 1,799.60 | 0.00 | 0.00 | 0.00 | 2,299.10 | 4,098.70 |
| Space Place Storage - The | -405.00 | 0.00 | 0.00 | 0.00 | 0.00 | -405.00 |
| Squire | 0.00 | 0.00 | 0.00 | 0.00 | 544.43 | 544.43 |
| Stark, David & Louise | 0.00 | 0.00 | 0.00 | 0.00 | 205.73 | 205.73 |
| Step Saver Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 380.54 | 380.54 |
| Stephen Monticone | 0.00 | 84.48 | 0.00 | 0.00 | 96.10 | 180.58 |
| Steve Lewis | 0.00 | 0.00 | 0.00 | 0.00 | 12.32 | 12.32 |
| Stone Ground Bakery | 0.00 | 0.00 | 0.00 | 0.00 | 167.47 | 167.47 |
| Sugar House Awning | 0.00 | 0.00 | 0.00 | 0.00 | 57.70 | 57.70 |
| Summit Business Services | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| Swire Coca-Cola USA | 0.00 | 0.00 | 0.00 | 0.00 | 1,034.38 | 1,034.38 |
| Sysco Intermountain Food Service | 0.00 | 11,044.80 | 0.00 | 0.00 | 6,173.72 | 17,218.52 |
| Target Labels & Packaging | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| The Aspen Times | 0.00 | 0.00 | 0.00 | 0.00 | 908.75 | 908.75 |
| THe Park Record | 0.00 | 0.00 | 0.00 | 0.00 | 295.78 | 295.78 |
| TravelCLICK | 0.00 | 3,087.50 | 0.00 | 0.00 | 0.00 | 3,087.50 |
| Tzell Travel | 51.60 | 0.00 | 0.00 | 0.00 | 0.00 | 51.60 |
| Union Square HOA- rental pmts | 0.00 | 0.00 | 0.00 | 0.00 | 118,918.88 | 118,918.88 |
| Union Square Homeowners | 0.00 | 0.00 | 0.00 | 0.00 | 17,105.80 | 17,105.80 |
| Universal Companies | 0.00 | 0.00 | 0.00 | 0.00 | 215.35 | 215.35 |
| Universe Travel | 0.00 | 579.60 | 0.00 | 0.00 | 0.00 | 579.60 |
| USA Today | 163.76 | 0.00 | 0.00 | 0.00 | 105.70 | 269.46 |
| Utah Fire Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 1,186.38 | 1,186.38 |
| Valerie Wilson Travel | 416.00 | 0.00 | 0.00 | 0.00 | 0.00 | 416.00 |
| Vermut, Stephan and Barbara 403/503A | 0.00 | 0.00 | 0.00 | 0.00 | 297.21 | 297.21 |
| Wasatch Audio-Visual | 0.00 | 0.00 | 0.00 | 0.00 | 490.45 | 490.45 |
| Wasatch Meats | 0.00 | 0.00 | 0.00 | 0.00 | 1,692.80 | 1,692.80 |
| Water Images | 0.00 | 0.00 | 0.00 | 0.00 | 488.40 | 488.40 |
| Water Reclamation District | 0.00 | 0.00 | 0.00 | 0.00 | 927.70 | 927.70 |
| Wells Fargo Equipment Finance | 0.00 | -888.54 | 0.00 | 0.00 | 0.00 | -888.54 |
| Wesser, Alfred | 0.00 | 60.00 | 0.00 | 0.00 | 300.00 | 380.00 |
| Whitney Advertising & Design | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.78 | 5,000.78 |
| Wink, Matt | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| World Choice Travel | 25.80 | 0.00 | 0.00 | 0.00 | 0.00 | 25.80 |
| Wrona Law Office, P.C. | 0.00 | 0.00 | 0.00 | 0.00 | 7,595.00 | 7,595.00 |
| Xandria Salonen | 245.72 | 0.00 | 0.00 | 0.00 | 0.00 | 245.72 |
| Yonemura/Noda 301/201B | 702.52 | 0.00 | 0.00 | 0.00 | 0.00 | 702.52 |
| Yuen, Ruth and Phillip-502/602A | 358.57 | 0.00 | 0.00 | 0.00 | 0.00 | 358.57 |
| CBIZ Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.67 | 12,048.67 |
| CloudNine Resorts SL Developement | 0.00 | 0.00 | 0.00 | 0.00 | 615,420.98 | 615,420.98 |
| CloudNine Resorts SL Management | 0.00 | 0.00 | 0.00 | 0.00 | 488,180.83 | 488,180.83 |
| David Wickline | 0.00 | 0.00 | 0.00 | 0.00 | 1,535.97 | 1,535.97 |
| Elliot Workshop Group | 0.00 | 0.00 | 0.00 | 0.00 | 105,700.00 | 105,700.00 |
| Frank Rimerman & Co. LLP | 0.00 | 0.00 | 0.00 | 0.00 | 1,393.55 | 1,393.55 |
| Goodrich & Thomas / CPAs | 0.00 | 0.00 | 0.00 | 0.00 | 16,100.00 | 16,100.00 |
| Jacobsen Construction | 0.00 | 0.00 | 0.00 | 0.00 | 1,382,127.00 | 1,382,127.00 |
| Kiehr,Harrison,Harvey,Branzburg & Eilers | 0.00 | 0.00 | 0.00 | 0.00 | 18,534.17 | 18,534.17 |
| Les Olson Company | 0.00 | 0.00 | 0.00 | 0.00 | 687.50 | 687.50 |
| Luxury Residence Group | 0.00 | 0.00 | 0.00 | 0.00 | 74,721.12 | 74,721.12 |
| McGladrey & Pullen | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Merrit & Harris | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.67 | 1,066.67 |
| Millcreek Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 100,044.00 | 100,044.00 |
| Park City Surveying | 0.00 | 0.00 | 0.00 | 0.00 | 638.33 | 638.33 |
| Pitney Bowes | 0.00 | 0.00 | 0.00 | 0.00 | 53.86 | 53.86 |
| Shaner Design, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,487.50 | 1,487.50 |
| Shoaf, Bill & Carrie | 0.00 | 0.00 | 0.00 | 0.00 | 18,385.20 | 18,385.20 |
| Staples Credit Plan | 0.00 | 0.00 | 0.00 | 0.00 | 326.13 | 326.13 |
| Utah State Tax Commission | 0.00 | 0.00 | 0.00 | 0.00 | 33,253.01 | 33,253.01 |
| | 71,787.42 | 31,757.28 | 0.00 | 0.00 | 4,224,646.50 | 4,328,193.20 |

Accrued Taxes (from master worksheet form 2-e

39,291.08

4,387,484.28

**EASY STREET PARTNERS**
**ACCOUNTS RECEIVABLE**

| Due From | Description | Amount |
|---|---|---|
| SMS Accounts Receivable | | 36,255.87 |
| Union Square HOA | | 0.00 |
| National Bank of Kansas | | 0.00 |
| Pre-petition a/r | | 116,174.28 |
| | | - |
| | | - |
| Subtotal - Union Square Condo Owners | | 152,430 |
| TOTAL | | 152,430 |

Easy Street Partners, LLC

Case NO: 09-29907

Exhibit 6

General Liability Insurance
Property (fire, theft)
Vehicle

# CLOUDNINE RESORTS-SKY LODGE MANAGEMENT, LLC
## DBA: FIN, EASY STREET
## BRASSERIE, SKY CLUB & EASY
## STREET PARTNERS, LLC
## INSURANCE SUMMARY
## 2009-2010

| | | |
|---|---|---:|
| **PROPERTY** | Property Management - Business Income | $ 3,328,000 |
| (not subject to audit) | Spa - Business Income | $ 916,292 |
| | FIN - Business Income | $ 260,000 |
| | Brasserie - Business Income | $ 624,000 |
| | Sky Club - Business Income | $ 78,000 |
| | Bakery - Business Income | $ 78,000 |
| | Zooms - Rental Income | $ 260,000 |
| | Spa - Personal Property | $ 52,000 |
| | FIN - Personal Property | $ 291,000 |
| | Brasserie - Personal Property | $ 624,000 |
| | Sky Club - Personal Property | $ 400,400 |
| | Bakery - Personal Property | $ 78,000 |
| | Personal Property of Others | $ 10,400 |
| | Office Business Personal Property | $ 10,400 |
| | Deductible | $ 5,000 |

| | | |
|---|---|---:|
| **GENERAL LIABILITY** | General Aggregate | $ 2,000,000 |
| (subject to audit) | Products & Completed Operations | $ 2,000,000 |
| | Personal & Advertising Injury | $ 1,000,000 |
| | Each Occurrence | $ 1,000,000 |
| | Fire Damage Liability | $ 100,000 |
| | Medical Expense | $ 5,000 |
| | Restaurants - $3,151,207 | |
| | Catering - $280,000 sales | |
| | Property Management - $3,200,000 sales | |
| | Spa - $881,053 sales | |
| | Liquor Liability - $1,469,523 sales | $ 1,000,000 |
| | Garagekeepers | $250,000 |
| | Comprehensive Deductible | $500 |
| | Collision Deductible | $500 |

| | | |
|---|---|---:|
| **TOTAL ANNUAL PREMIUM** | | $ 22,079 |
| | | |
| **INSURANCE COMPANY** | Colorado Casualty | |

AUTO COVERAGE

| | | |
|---|---|---|
| Liability | $ | 1,000,000 |
| Non-owned & Hired Auto | $ | 1,000,000 |
| Uninsured Motorists | $ | 1,000,000 |
| Underinsured Motorists | $ | 1,000,000 |
| Comprehensive Deductible | $ | 1,000 |
| Collision Deductible | $ | 1,000 |

2008 Chevy Express Van
2008 Chevy Express Van

TOTAL ANNUAL PREMIUM                    $      3,472

INSURANCE COMPANY     Cincinnati Insurance

FIDELITY BOND

| | | |
|---|---|---|
| Employee Dishonesty | $ | 500,000 |
| Forgery or Alteration | $ | 500,000 |
| Deductible | $ | 5,000 |

TOTAL ANNUAL PREMIUM                    $       927

INSURANCE COMPANY     Hartford Fire Insurance Company

SPA PROFESSIONAL

| | | |
|---|---|---|
| Limits of Liability | $ | 1,000,000 |
| Deductible | $ | 2,500 |

TOTAL ANNUAL PREMIUM                    $     4,176

INSURANCE COMPANY     Admiral Insurance

UMBRELLA

| | | |
|---|---|---|
| Limits of Liability | $ | 5,000,000 |
| SIR | $ | 10,000 |

TOTAL ANNUAL PREMIUM                    $     9,882

INSURANCE COMPANY     Great American

Easy Street Partners, LLC

Case NO: 09-29907

Exhlbit 5

Workers Compensation Insurance

# EXTENSION OF INFORMATION PAGE


AMERICAN LIBERTY
— INSURANCE —

Policy Number: WC10544209

FEIN: 20-5627243        PID: 1209TRU073543

Effective Date: 12/1/2009

Insured: The Sky Lodge, LLC

| Class Codes | Classification Description | Estimated Annual Payroll | Rate per $100 Payroll | State | Estimated Premium |
|---|---|---|---|---|---|
| 8810 | Clerical office employees NOC | $190,000.00 | $0.19 | UT | $361.00 |
| 9052 | Hotel & salespersons, drivers-all other than restaurant employees | $523,800.00 | $1.82 | UT | $9,533.16 |
| 9058 | Hotel-restaurant employees | $571,900.00 | $1.36 | UT | $7,777.84 |
| 8810 | William Shoaf | $38,400.00 | $0.19 | UT | $72.96 |

Annual Gross Payroll: $1,324,100.00

| | |
|---|---|
| Manual Premium* | $17,744.96 |
| Employers Liability %: 0.00% | $0.00 |
| Experience Modification: 1.05 | $887.25 |
| Schedule Rating: 0.850 | ($2,794.83) |
| Premium Size Discount %: 7.46% | $1,181.27 |
| Terrorism Risk Insurance Act: 0.01 | $132.41 |
| Domestic Terrorism Coverage: 0.01 | $132.41 |
| Expense Constant: | $150.00 |

Minimum Premium: $500.00

Total Estimated Annual Premium: $15,070.93

If the policy is cancelled prior to expiration the Final Premium will not be less than the Minimum Premium.

Monthly Amount: $677.00

3601 North University Avenue, Suite 100        Provo, UT 84604

WC 00 00 01 A

Workers Compensation and Employers Liability Insurance Policy



INFORMATION PAGE

Policy Number: WC10544209

Renewal of: WC10544208

NCCI CARRIER CODE 29264

Insured and Mailing Address:
The Sky Lodge, LLC

P.O. Box 683300
Park City, UT 84068

Legal Entity: Limited Liability Company(LLC)

FEIN #:  20-5627243

Board File #:

Policy ID:  1209TRU073543

OTHER WORKPLACES NOT SHOWN ABOVE: See Extension of Information Page.

The policy period is from: 12/1/2009   12:01 A.M. to 12/1/2010   12:01 A.M. at the Insured's mailing address.

. Workers Compensation Insurance: Part One of the policy applies to the Workers' Compensation Law of the
states listed here: UTAH

. Employers Liability Insurance: Part Two of the policy applies to work in each state listed in Item 3.A.
The limits of our liability under Part Two are:

| | | |
|---|---|---|
| Bodily Injury by Accident | $100,000 | Each Accident |
| Bodily Injury by Disease | $500,000 | Policy Limit |
| Bodily Injury by Disease | $100,000 | Each Employee |

. Other States Insurance: None

. This policy includes these endorsements and schedules:
WC 00 00 01 A, WC 00 00 00 A, WC 00 03 03 C , WC 00 04 03, WC 00 04 06 A, WC 00 04 14, WC 00 04
19, WC 00 04 21 C, WC 00 04 22 A, WC 43 06 01, WC 43 06 02

Premium for this coverage: Will be determined by our Manual of Rules, Classifications, Rates and Rating Plan.

All following information is subject to verification and change by audit:    See Extension of Information Page

Total Estimated Annual Premium:    $15,070.93

Deposit Premium:    $8,300.00

Minimum Premium: $500.00

Interim Adjustment of Premium Shall Be Made:  MONTHLY
Interim Reporting or Payment of Premium Shall Be Made:  MONTHLY

Agency:

Agency Code:

By _____    Luke Skiff

Authorized Representative:

Countersigned at Midvale on: 1/5/2010

WC 00 00 01 A

American Liberty  Insurance    •    3601 North University Avenue, Suite 100    •    Provo, UT 84604

'Includes copyright material of the National Council on Compensation Insurance used with its permission. Copyright 1987 National Council on Compensation Insurance.'

# AMERICAN LIBERTY
## —INSURANCE—

# Owners / Officers Exclusion

Policy Number: WC10544209

FEIN #: 20-5627243

Policy ID: 1209TRU073543

Name: The Sky Lodge, LLC

## PARTNERS, OFFICERS AND OTHERS EXCLUSION ENDORSEMENT

This policy does not cover bodily injury to any person described in the schedule.  The premium basis for the policy does not include the remuneration of such persons.  You will reimburse us for any payments we must make because of bodily injury to such persons.

### Schedule

ndorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

nformation below is required only when this endorsement is issued subsequent to preparation of the policy.)

No.    WC10544209

d    The Sky Lodge, LLC

nce Company     American Liberty Insurance

**Luke Skiff**

Authorized Representative:

ational Council on Compensation Insurance.

WC 00 00 01 A

**DEBTOR**      EASY STREET PARTNERS          **CASE NO.**   09-29907

### Form 2-F
### QUARTERLY FEE SUMMARY*
### For Period Ending April 30, 2010

| Month<br>For Period December 1 to Dec | Year | Cash<br>Disbursement** | Quarterly<br>Fee Due | Check<br>Number | Date<br>Paid |
|---|---|---|---|---|---|
| January | | $   1,198,467.93 | | | |
| February | | $   1,218,108.23 | | | |
| March | | $   1,061,627.55 | | | |
| Total 1st Qtr | | $   3,478,203.71 | $ 10,400.00 | | |
| | | | | | |
| April | | $   1,181,706.19 | $  6,500.00 | | |
| May | | | | | |
| June | | | | | |
| Total 2nd Qtr | | $            - | $  6,500.00 | | |
| | | | | | |
| July | | | | | |
| August | | | | | |
| September | | $            - | | | |
| Total 3rd Qtr | | $            - | $         - | | |
| | | | | | |
| October | | $            - | | | |
| November | | $            - | | | |
| December | | $            - | | | |
| Total 4th Qtr | | $            - | $       | | |

### FEE SCHEDULE (AS OF JANUARY 1, 2008)

| Quarterly Disbursements | | | Fee | |
|---|---|---|---|---|
| $          - | to | $       14,999 | $       325.00 |
| $     15,000 | to | $       74,999 | $       650.00 |
| $     75,000 | to | $      149,999 | $       975.00 |
| $     15,000 | to | $      224,999 | $     1,625.00 |
| $    225,000 | to | $      299,999 | $     1,950.00 |
| $    300,000 | to | $      999,999 | $     4,875.00 |
| $  1,000,000 | to | $    1,999,999 | $     6,500.00 |
| $  2,000,000 | to | $    2,999,999 | $     9,750.00 |
| $  3,000,000 | to | $    4,999,999 | $    10,400.00 |
| $  5,000,000 | to | $   14,999,999 | $    13,000.00 |
| $ 15,000,000 | to | $   29,999,999 | $    20,000.00 |
| $ 30,000,000 | to | more | $    30,000.00 |

* This summary is to reflect the current year's information cumulative to the end of the preporting period
**Should agree with line 3 Form 2-B. Disbursements are net of transfers tooterh debtor in
possesion bank accounts

Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case.[11USC Sec 112(b)(10)
In addition, unpadl fees are considered a debt owned the United States and will be assessed interest unde 31 USC 3717

**DEBTOR**   EASY STREET PARTNERS          **CASE NO**   09-29907

**Form 2-G**
**NARRATIVE**
**For Period Ending April 30, 2010**

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which may have occurred subsequent to the report date.**

Easy Street Partners continued to negotiate with potential plan funders regarding funding of its plan of reorganization. Discovery in the Easy Street debtors' adversary proceeding against BayNorth continued to go forward. Confirmation hearing on the plan of reorganization was continued to late May by Order of the Court and on the request of Easy Street Partners. Several objections to claims were granted by the Court. At the request of Partners, the Court valued the Sky Lodge assets under section 506 of the Bankruptcy Code.

Operational highlights:

Operations at the Sky Lodge continued to be better than projected in its budget. The gross revenues for operations were $48,439 ahead of projections. The net operating loss for the property was $14,838 versus a planned loss of $122,294.

Easy Street Partners, LLC

Case NO: 09-29907

**Exhibit 3**

Bank Accounts Statements

8:55 AM

05/05/10

# Easy Street Partners
## Reconciliation Summary
### 1055 · Sky Lodge Sales Proceeds Acct, Period Ending 04/30/2010

|  | Apr 30, 10 |
|---|---|
| Beginning Balance | 271,819.56 |
| Cleared Transactions |  |
| Checks and Payments - 2 items | -154,341.53 |
| Deposits and Credits - 1 item | 1.33 |
| Total Cleared Transactions | -154,340.20 |
| Cleared Balance | 117,479.36 |
| Register Balance as of 04/30/2010 | 117,479.36 |
| Ending Balance | 117,479.36 |

8:55 AM

05/05/10

# Easy Street Partners
## Reconciliation Detail
### 1055 · Sky Lodge Sales Proceeds Acct, Period Ending 04/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 271,819.56 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 Items** | | | | | | |
| General Journal | 4/8/2010 | 9 | | X | -151,098.62 | -151,098.62 |
| General Journal | 4/16/2010 | 9 | | X | -3,242.91 | -154,341.53 |
| Total Checks and Payments | | | | | -154,341.53 | -154,341.53 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 4/30/2010 | | | X | 1.33 | 1.33 |
| Total Deposits and Credits | | | | | 1.33 | 1.33 |
| Total Cleared Transactions | | | | | -154,340.20 | -154,340.20 |
| Cleared Balance | | | | | -154,340.20 | 117,479.36 |
| Register Balance as of 04/30/2010 | | | | | -154,340.20 | 117,479.36 |
| **Ending Balance** | | | | | -154,340.20 | 117,479.36 |

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

Page 1 of 3

## Statement Period
04/01/2010 – 04/30/2010

Account Number
12997375

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT

### Account Value Summary

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 271,819.56 | 117,479.36 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 271,819.56** | **$ 117,479.36** | **100%** |

| | |
|---|---|
| Value Change Since Last Statement Period | $ 154,340.20 |
| Percent Decrease Since Last Statement Period | 57% |
| Value Last Year-End | $ 1,052,715.69 |
| Percent Decrease Since Last Year-End | 89% |

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 1.33 | 16.13 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 1.33** | **$ 16.13** |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 271,819.56 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 154,341.53 |
| Income Earned | 1.33 |
| **Closing Balance** | **$ 117,479.36** |

**EASY STREET PARTNERS LLC**
Account Number: 12997375

Statement Ending:
Page 3 of 3
**April 30, 2010**

## Daily Account Activity

*Your investment transactions during this statement period.*

### Cash Activity

| Transaction / Trade Date | Settlement / Eff. Date | Activity | Description | Debit Amount / Disbursements | Credit Amount / Receipts |
|---|---|---|---|---|---|
| 04/08/10 | 04/08/10 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 151,098.62 |
| 04/08/10 | | Cash Journal | WT OUT WELLS FARGO | 151,098.62 | |
| 04/16/10 | 04/16/10 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 3,242.91 |
| 04/16/10 | | Cash Journal | WT OUT WELLS FARGO | 3,242.91 | |

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of April 30, 2010*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 1.33 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 271,819.56 |
| 04/08/10 | Redemption | (151,098.62) | | 120,720.94 |
| 04/16/10 | Redemption | (3,242.91) | | 117,478.03 |
| 05/02/10 | .00900%32 DAYS,BAL= 152050 | | 1.33 | 117,479.36 |
| | **Ending Balance** | | | **117,479.36** |

603361 000726 000G 1238 L041156203-0022740 70808-0010 TEST 232CV3 F

8:57 AM
05/05/10

# Easy Street Partners
## Reconciliation Summary
### 1060 · Easy Street Mezzanine, LLC., Period Ending 04/30/2010

|                                          | Apr 30, 10 |
| ---------------------------------------- | ---------: |
| Beginning Balance                        |  78,524.63 |
| Cleared Transactions                     |            |
|     Checks and Payments - 1 Item |  -78,524.63 |
|     Deposits and Credits - 1 Item |       0.32 |
|     Total Cleared Transactions |  -78,524.31 |
| Cleared Balance                          |       0.32 |
| Register Balance as of 04/30/2010        |       0.32 |
| Ending Balance                           |       0.32 |

8:57 AM
05/05/10

## Easy Street Partners
## Reconciliation Detail
### 1060 · Easy Street Mezzanine, LLC., Period Ending 04/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 78,524.63 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| General Journal | 4/18/2010 | 9 | | X | -78,524.63 | -78,524.63 |
| Total Checks and Payments | | | | | -78,524.63 | -78,524.63 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 4/30/2010 | | | X | 0.32 | 0.32 |
| Total Deposits and Credits | | | | | 0.32 | 0.32 |
| Total Cleared Transactions | | | | | -78,524.31 | -78,524.31 |
| Cleared Balance | | | | | -78,524.31 | 0.32 |
| Register Balance as of 04/30/2010 | | | | | -78,524.31 | 0.32 |
| **Ending Balance** | | | | | -78,524.31 | 0.32 |

Page 1 of 3

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Statement Period
### 04/01/2010 – 04/30/2010

## Your Investment Account(s)

EASY STREET MEZZANINE LLC
ATTN CHARLES LEONARD

Account Number
12954467

### Account Value Summary

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 78,524.63 | 0.32 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | $ 78,524.63 | $ 0.32 | 100% |
| Value Change Since Last Statement Period | | $ 78,524.31 | |
| Percent Decrease Since Last Statement Period | | 100% | |
| Value Last Year-End | | $ 78,522.69 | |
| Percent Decrease Since Last Year-End | | 100% | |

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 0.32 | 2.26 |
| Other | 0.00 | 0.00 |
| **Income Total** | $ 0.32 | $ 2.26 |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 78,524.63 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 78,524.63 |
| Income Earned | 0.32 |
| **Closing Balance** | $ 0.32 |

**EASY STREET MEZZANINE LLC**
Account Number: 12954467

Page 3 of 3<br>Statement Ending:    April 30, 2010

## Daily Account Activity

*Your investment transactions during this statement period.*

### Cash Activity

| Transaction / Settlement / Trade Date | Eff. Date · Activity | Description | Debit Amount / Disbursements | Credit Amount / Receipts |
|---|---|---|---|---|
| 04/16/10 | 04/16/10 · Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 78,524.63 |
| 04/16/10 | 04/16/10 · Cash Journal | WT OUT WELLS FARGO | 78,524.63 | |

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of April 30, 2010*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 0.32 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 78,524.63 |
| 04/16/10 | Redemption | (78,524.63) | | 0.00 |
| 05/02/10 | .00900%15 DAYS,BAL= 78524 | | 0.32 | 0.32 |
| | Ending Balance | | | 0.32 |

8:56 AM

05/05/10

# Easy Street Partners
## Reconciliation Summary
### 1050 · Sky Lodge Deposit Acct-Invest., Period Ending 04/30/2010

|  | Apr 30, 10 |
|---|---|
| Beginning Balance | 690,515.50 |
| Cleared Transactions |  |
| Deposits and Credits - 1 Item | 6.05 |
| Total Cleared Transactions | 6.05 |
| Cleared Balance | 690,521.55 |
| Register Balance as of 04/30/2010 | 690,521.55 |
| Ending Balance | 690,521.55 |

8:56 AM
05/05/10

# Easy Street Partners
## Reconciliation Detail
### 1050 · Sky Lodge Deposit Acct-Invest., Period Ending 04/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 690,515.50 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 4/30/2010 | | | X | 6.05 | 6.05 |
| Total Deposits and Credits | | | | | 6.05 | 6.05 |
| Total Cleared Transactions | | | | | 6.05 | 6.05 |
| **Cleared Balance** | | | | | 6.05 | 690,521.55 |
| Register Balance as of 04/30/2010 | | | | | 6.05 | 690,521.55 |
| **Ending Balance** | | | | | **6.05** | **690,521.55** |

Page 1 of 3

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGGENAARS
(801) 246-1746

## Statement Period
### 04/01/2010 – 04/30/2010

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY-LODGE DEPOSIT ACCOUNT

Account Number
12997367

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 690,515.50 | 690,521.55 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 690,515.50** | **$ 690,521.55** | **100%** |
| Value Change Since Last Statement Period | | $ 6.05 | |
| Percent Increase Since Last Statement Period | | 0% | |
| Value Last Year-End | | $ 690,498.48 | |
| Percent Increase Since Last Year-End | | 0% | |

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 6.05 | 23.07 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 6.05** | **$ 23.07** |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 690,515.50 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 6.05 |
| **Closing Balance** | **$ 690,521.55** |

870978 100972S 0905 1520 UA4119G003003306 70064030  TEST  D90V18 P

**EASY STREET PARTNERS LLC**
Account Number: 12997367

Page 3 of 3
Statement Ending: April 30, 2010

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of April 30, 2010*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 6.05 | 0.01% | 0.01% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 690,515.50 |
| 05/02/10 | .00900%32 DAYS,BAL= 690515. | | 6.05 | 690,521.55 |
| | **Ending Balance** | | | 690,521.55 |

0790679 0060725 0005 1525 LSAF1103382400031398 74048.0010 1537 U08FxI8 P

2:55 PM
05/04/10

# Sky Lodge Hotel
## Reconciliation Summary
### 1011 · Wells Fargo - Lockbox, Period Ending 04/30/2010

|  | Apr 30, 10 |
|---|---|
| Beginning Balance |  309,068.36 |
| **Cleared Transactions** |  |
| Checks and Payments - 10 Items | -893,481.97 |
| Deposits and Credits - 155 Items | 703,001.94 |
| Total Cleared Transactions | -190,480.03 |
|  |  |
| Cleared Balance | 118,588.33 |
| **Uncleared Transactions** |  |
| Checks and Payments - 1 Item | -59.72 |
| Deposits and Credits - 17 Items | 32,691.39 |
| Total Uncleared Transactions | 32,631.67 |
|  |  |
| Register Balance as of 04/30/2010 | 151,220.00 |
| Ending Balance | 151,220.00 |

**Page 1**

2:55 PM

05/04/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 04/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 309,068.36 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| General Journal | 3/31/2010 | 102 | | X | -8,025.21 | -8,025.21 |
| General Journal | 4/1/2010 | 89 | | X | -44,390.04 | -52,415.25 |
| General Journal | 4/6/2010 | 157 | | X | -65.80 | -52,481.05 |
| General Journal | 4/8/2010 | 104 | | X | -473,732.50 | -526,213.55 |
| General Journal | 4/15/2010 | 125 | | X | -179,428.37 | -705,641.92 |
| General Journal | 4/22/2010 | 135 | | X | -144,318.85 | -849,960.77 |
| General Journal | 4/28/2010 | 148 | | X | -41,819.27 | -891,780.04 |
| General Journal | 4/30/2010 | 159 | | X | -781.61 | -892,561.65 |
| General Journal | 4/30/2010 | 158 | | X | -750.00 | -893,311.65 |
| Check | 4/30/2010 | | | X | -170.32 | -893,481.97 |
| Total Checks and Payments | | | | | -893,481.97 | -893,481.97 |
| **Deposits and Credits · 155 items** | | | | | | |
| General Journal | 1/21/2010 | 36 | | X | | 0.00 |
| General Journal | 3/28/2010 | 125 | | X | 1,767.53 | 1,767.53 |
| General Journal | 3/28/2010 | 125 | | X | 2,593.07 | 4,360.60 |
| General Journal | 3/29/2010 | 126 | | X | 412.32 | 4,772.92 |
| General Journal | 3/29/2010 | 126 | | X | 726.01 | 5,498.93 |
| General Journal | 3/29/2010 | 126 | | X | 1,987.27 | 7,486.20 |
| General Journal | 3/29/2010 | 126 | | X | 2,900.48 | 10,386.68 |
| General Journal | 3/30/2010 | 127 | | X | 1,535.77 | 11,922.45 |
| General Journal | 3/30/2010 | 127 | | X | 2,727.32 | 14,649.77 |
| General Journal | 3/30/2010 | 127 | | X | 2,791.31 | 17,441.08 |
| General Journal | 3/30/2010 | 127 | | X | 4,224.19 | 21,665.27 |
| General Journal | 3/31/2010 | 128 | | X | 1,243.58 | 22,908.85 |
| General Journal | 3/31/2010 | 128 | | X | 1,482.72 | 24,391.57 |
| General Journal | 3/31/2010 | 128 | | X | 2,575.07 | 26,966.64 |
| General Journal | 3/31/2010 | 128 | | X | 3,479.53 | 30,446.17 |
| General Journal | 3/31/2010 | 128 | | X | 5,399.90 | 35,846.07 |
| General Journal | 4/1/2010 | 109 | | X | 601.82 | 36,447.89 |
| General Journal | 4/1/2010 | 109 | | X | 2,176.80 | 38,624.69 |
| General Journal | 4/1/2010 | 109 | | X | 4,074.89 | 42,699.58 |
| General Journal | 4/1/2010 | 109 | | X | 4,155.59 | 46,855.17 |
| General Journal | 4/1/2010 | 109 | | X | 11,630.62 | 58,485.79 |
| General Journal | 4/2/2010 | 110 | | X | 2,734.48 | 61,220.27 |
| General Journal | 4/2/2010 | 110 | | X | 4,326.56 | 65,546.83 |
| General Journal | 4/2/2010 | 110 | | X | 4,366.26 | 69,913.09 |
| General Journal | 4/2/2010 | 110 | | X | 5,411.06 | 75,324.15 |
| General Journal | 4/2/2010 | 110 | | X | 12,576.67 | 87,900.82 |
| General Journal | 4/3/2010 | 111 | | X | 1,452.87 | 89,353.69 |
| General Journal | 4/3/2010 | 111 | | X | 2,287.75 | 91,641.44 |
| General Journal | 4/3/2010 | 111 | | X | 3,894.99 | 95,536.43 |
| General Journal | 4/3/2010 | 111 | | X | 4,360.68 | 99,897.11 |
| General Journal | 4/3/2010 | 111 | | X | 6,294.26 | 106,191.37 |
| General Journal | 4/4/2010 | 112 | | X | 1,118.78 | 107,310.15 |
| General Journal | 4/4/2010 | 112 | | X | 1,988.32 | 109,298.47 |
| General Journal | 4/4/2010 | 112 | | X | 2,128.17 | 111,426.64 |
| General Journal | 4/4/2010 | 112 | | X | 2,488.78 | 113,915.42 |
| General Journal | 4/4/2010 | 112 | | X | 3,875.72 | 117,791.14 |
| General Journal | 4/5/2010 | 114 | | X | 362.97 | 118,154.11 |
| General Journal | 4/5/2010 | 114 | | X | 961.91 | 119,116.02 |
| General Journal | 4/5/2010 | 114 | | X | 1,190.20 | 120,306.22 |
| General Journal | 4/5/2010 | 114 | | X | 1,913.53 | 122,219.75 |
| General Journal | 4/5/2010 | 114 | | X | 20,539.86 | 142,759.61 |
| General Journal | 4/6/2010 | 115 | | X | 853.24 | 143,612.85 |
| General Journal | 4/6/2010 | 115 | | X | 1,346.60 | 144,959.45 |
| General Journal | 4/6/2010 | 115 | | X | 1,679.16 | 146,638.61 |
| General Journal | 4/6/2010 | 115 | | X | 3,477.07 | 150,115.68 |
| General Journal | 4/6/2010 | 115 | | X | 21,909.25 | 172,024.93 |
| General Journal | 4/7/2010 | 116 | | X | 799.60 | 172,824.53 |
| General Journal | 4/7/2010 | 116 | | X | 1,194.08 | 174,018.61 |
| General Journal | 4/7/2010 | 116 | | X | 1,980.42 | 175,999.03 |
| General Journal | 4/7/2010 | 116 | | X | 2,767.02 | 178,766.05 |
| General Journal | 4/7/2010 | 116 | | X | 7,633.91 | 186,399.96 |
| General Journal | 4/8/2010 | 117 | | X | 478.84 | 186,878.80 |

Page 1

2:55 PM

05/04/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 04/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 4/8/2010 | 117 | | X | 1,566.56 | 188,445.36 |
| General Journal | 4/8/2010 | 117 | | X | 2,199.36 | 190,644.72 |
| General Journal | 4/8/2010 | 117 | | X | 2,364.25 | 193,008.97 |
| General Journal | 4/8/2010 | 117 | | X | 2,364.25 | 195,373.22 |
| General Journal | 4/8/2010 | 104 | | X | 151,098.62 | 346,471.84 |
| General Journal | 4/9/2010 | 118 | | X | 1,288.27 | 347,760.11 |
| General Journal | 4/9/2010 | 118 | | X | 1,589.53 | 349,349.64 |
| General Journal | 4/9/2010 | 118 | | X | 3,037.12 | 352,386.76 |
| General Journal | 4/9/2010 | 118 | | X | 3,809.00 | 356,195.76 |
| General Journal | 4/9/2010 | 118 | | X | 6,146.43 | 362,342.19 |
| General Journal | 4/10/2010 | 119 | | X | 763.69 | 363,105.88 |
| General Journal | 4/10/2010 | 119 | | X | 1,070.19 | 364,176.07 |
| General Journal | 4/10/2010 | 119 | | X | 1,500.14 | 365,676.21 |
| General Journal | 4/10/2010 | 119 | | X | 2,245.58 | 367,921.79 |
| General Journal | 4/10/2010 | 119 | | X | 2,430.01 | 370,351.80 |
| General Journal | 4/11/2010 | 120 | | X | 108.90 | 370,460.70 |
| General Journal | 4/11/2010 | 120 | | X | 496.87 | 370,957.57 |
| General Journal | 4/11/2010 | 120 | | X | 682.20 | 371,639.77 |
| General Journal | 4/11/2010 | 120 | | X | 1,319.11 | 372,958.88 |
| General Journal | 4/11/2010 | 120 | | X | 2,553.71 | 375,512.59 |
| General Journal | 4/12/2010 | 121 | | X | 307.42 | 375,820.01 |
| General Journal | 4/12/2010 | 121 | | X | 961.99 | 376,782.00 |
| General Journal | 4/12/2010 | 121 | | X | 968.43 | 377,750.43 |
| General Journal | 4/12/2010 | 121 | | X | 1,050.85 | 378,801.28 |
| General Journal | 4/12/2010 | 121 | | X | 1,080.48 | 379,881.76 |
| General Journal | 4/13/2010 | 122 | | X | 487.78 | 380,369.54 |
| General Journal | 4/13/2010 | 122 | | X | 567.48 | 380,937.02 |
| General Journal | 4/13/2010 | 122 | | X | 748.61 | 381,685.63 |
| General Journal | 4/13/2010 | 122 | | X | 1,284.45 | 382,970.08 |
| General Journal | 4/13/2010 | 122 | | X | 1,637.91 | 384,607.99 |
| General Journal | 4/14/2010 | cash/... | | X | 74.29 | 384,682.28 |
| General Journal | 4/14/2010 | 123 | | X | 188.19 | 384,870.47 |
| General Journal | 4/14/2010 | 123 | | X | 425.41 | 385,295.88 |
| General Journal | 4/14/2010 | 123 | | X | 648.10 | 385,943.98 |
| General Journal | 4/14/2010 | 123 | | X | 821.38 | 386,765.36 |
| General Journal | 4/15/2010 | 124 | | X | 177.10 | 386,942.46 |
| General Journal | 4/15/2010 | 124 | | X | 786.17 | 387,728.63 |
| General Journal | 4/15/2010 | 124 | | X | 798.13 | 388,526.76 |
| General Journal | 4/15/2010 | 124 | | X | 1,061.87 | 389,588.63 |
| General Journal | 4/15/2010 | 124 | | X | 1,176.80 | 390,765.43 |
| General Journal | 4/15/2010 | Cash/... | | X | 1,460.00 | 392,225.43 |
| Deposit | 4/15/2010 | | | X | 46,016.64 | 438,242.07 |
| General Journal | 4/16/2010 | 129 | | X | 966.39 | 439,208.46 |
| General Journal | 4/16/2010 | 129 | | X | 1,449.13 | 440,657.59 |
| General Journal | 4/16/2010 | 129 | | X | 1,717.44 | 442,375.03 |
| General Journal | 4/16/2010 | 129 | | X | 1,924.13 | 444,299.16 |
| General Journal | 4/16/2010 | 129 | | X | 2,085.14 | 446,384.30 |
| General Journal | 4/16/2010 | 126 | | X | 3,242.91 | 449,627.21 |
| General Journal | 4/16/2010 | 126 | | X | 78,524.63 | 528,151.84 |
| General Journal | 4/17/2010 | 130 | | X | 508.67 | 528,660.51 |
| General Journal | 4/17/2010 | 130 | | X | 1,171.82 | 529,832.33 |
| General Journal | 4/17/2010 | 130 | | X | 1,305.24 | 531,137.57 |
| General Journal | 4/17/2010 | 130 | | X | 1,332.25 | 532,469.82 |
| General Journal | 4/17/2010 | 130 | | X | 2,779.24 | 535,249.06 |
| General Journal | 4/18/2010 | 132 | | X | 267.72 | 535,516.78 |
| General Journal | 4/18/2010 | 132 | | X | 426.37 | 535,943.15 |
| General Journal | 4/18/2010 | 132 | | X | 1,661.12 | 537,604.27 |
| General Journal | 4/18/2010 | 132 | | X | 1,729.85 | 539,334.12 |
| General Journal | 4/18/2010 | 132 | | X | 3,301.28 | 542,635.40 |
| General Journal | 4/19/2010 | 134 | | X | 231.02 | 542,866.42 |
| General Journal | 4/19/2010 | 134 | | X | 932.64 | 543,799.06 |
| General Journal | 4/19/2010 | 134 | | X | 1,132.45 | 544,931.51 |
| General Journal | 4/19/2010 | 134 | | X | 3,373.07 | 548,304.58 |
| General Journal | 4/19/2010 | 134 | | X | 5,703.62 | 554,008.20 |
| Deposit | 4/19/2010 | | | X | 92,400.00 | 646,408.20 |
| General Journal | 4/20/2010 | 133 | | X | 98.69 | 646,506.89 |
| General Journal | 4/20/2010 | 133 | | X | 303.27 | 646,810.16 |
| General Journal | 4/20/2010 | 133 | | X | 868.37 | 647,678.53 |

2:55 PM

05/04/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 04/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| General Journal | 4/20/2010 | 133 | | X | 881.89 | 648,560.42 |
| General Journal | 4/20/2010 | 133 | | X | 3,833.53 | 652,393.95 |
| General Journal | 4/21/2010 | 140 | | X | 33.94 | 652,427.89 |
| General Journal | 4/21/2010 | 140 | | X | 201.77 | 652,629.66 |
| General Journal | 4/21/2010 | 140 | | X | 720.55 | 653,350.21 |
| General Journal | 4/21/2010 | 140 | | X | 724.17 | 654,074.38 |
| General Journal | 4/21/2010 | 140 | | X | 9,347.61 | 663,421.99 |
| General Journal | 4/22/2010 | 141 | | X | 11.93 | 663,433.92 |
| General Journal | 4/22/2010 | 141 | | X | 403.78 | 663,837.70 |
| General Journal | 4/22/2010 | 141 | | X | 567.04 | 664,404.74 |
| General Journal | 4/22/2010 | 141 | | X | 685.03 | 665,089.77 |
| General Journal | 4/22/2010 | 141 | | X | 5,080.65 | 670,170.42 |
| General Journal | 4/23/2010 | 142 | | X | 0.00 | 670,170.42 |
| General Journal | 4/23/2010 | 142 | | X | 441.41 | 670,611.83 |
| General Journal | 4/23/2010 | 142 | | X | 641.43 | 671,253.26 |
| General Journal | 4/23/2010 | 142 | | X | 1,359.88 | 672,613.14 |
| General Journal | 4/24/2010 | 143 | | X | 227.62 | 672,840.76 |
| General Journal | 4/24/2010 | 143 | | X | 702.97 | 673,543.73 |
| General Journal | 4/24/2010 | 143 | | X | 1,562.31 | 675,106.04 |
| General Journal | 4/24/2010 | 143 | | X | 3,597.44 | 678,703.48 |
| General Journal | 4/25/2010 | 144 | | X | 531.08 | 679,234.56 |
| General Journal | 4/25/2010 | 144 | | X | 891.79 | 680,126.35 |
| General Journal | 4/25/2010 | 144 | | X | 1,456.40 | 681,582.75 |
| General Journal | 4/25/2010 | 144 | | X | 1,854.15 | 683,436.90 |
| General Journal | 4/25/2010 | 144 | | X | 2,074.53 | 685,511.43 |
| General Journal | 4/26/2010 | 145 | | X | 75.70 | 685,587.13 |
| General Journal | 4/26/2010 | 145 | | X | 812.69 | 686,399.82 |
| General Journal | 4/26/2010 | 145 | | X | 1,074.08 | 687,473.90 |
| General Journal | 4/26/2010 | 145 | | X | 1,318.26 | 688,792.16 |
| General Journal | 4/26/2010 | 145 | | X | 1,904.08 | 690,696.24 |
| General Journal | 4/27/2010 | 146 | | X | 69.42 | 690,765.66 |
| General Journal | 4/27/2010 | 146 | | X | 161.17 | 690,926.83 |
| General Journal | 4/27/2010 | 146 | | X | 627.21 | 691,554.04 |
| Deposit | 4/27/2010 | | | X | 11,376.77 | 702,930.81 |
| General Journal | 4/28/2010 | 150 | | X | 71.13 | 703,001.94 |
| | | Total Deposits and Credits | | | 703,001.94 | 703,001.94 |
| | | Total Cleared Transactions | | | -190,480.03 | -190,480.03 |
| | | Cleared Balance | | | -190,480.03 | 118,588.33 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 1 Item** | | | | | |
| General Journal | 4/29/2010 | 154 | | | -59.72 | -59.72 |
| | | Total Checks and Payments | | | -59.72 | -59.72 |
| | **Deposits and Credits - 17 Items** | | | | | |
| General Journal | 4/23/2010 | 142 | | | 1,355.45 | 1,355.45 |
| General Journal | 4/23/2010 | 142 | | | 1,409.37 | 2,764.82 |
| General Journal | 4/27/2010 | 146 | | | 466.32 | 3,231.14 |
| General Journal | 4/27/2010 | 146 | | | 1,654.84 | 4,885.78 |
| General Journal | 4/28/2010 | 150 | | | 190.61 | 5,076.39 |
| General Journal | 4/28/2010 | 150 | | | 479.13 | 5,555.52 |
| General Journal | 4/28/2010 | 150 | | | 778.34 | 6,333.86 |
| General Journal | 4/28/2010 | 150 | | | 5,100.72 | 11,434.58 |
| General Journal | 4/29/2010 | 154 | | | 76.47 | 11,511.05 |
| General Journal | 4/29/2010 | 154 | | | 844.21 | 12,355.26 |
| General Journal | 4/29/2010 | 154 | | | 963.21 | 13,318.47 |
| General Journal | 4/29/2010 | 154 | | | 2,022.58 | 15,341.05 |
| General Journal | 4/30/2010 | 155 | | | 809.04 | 16,150.09 |
| General Journal | 4/30/2010 | 155 | | | 1,024.22 | 17,174.31 |
| General Journal | 4/30/2010 | 155 | | | 1,383.13 | 18,557.44 |

2:55 PM

05/04/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 04/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 4/30/2010 | 155 | | | 2,421.23 | 20,978.67 |
| General Journal | 4/30/2010 | 155 | | | 11,712.72 | 32,691.39 |
| Total Deposits and Credits | | | | | 32,691.39 | 32,691.39 |
| Total Uncleared Transactions | | | | | 32,631.67 | 32,631.67 |
| Register Balance as of 04/30/2010 | | | | | -157,848.36 | 151,220.00 |
| Ending Balance | | | | | -157,848.36 | 151,220.00 |

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

Page 1 of 7

Account Number:        2679764676
Statement Start Date:      04/01/10
Statement End Date:        04/30/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE LOCKBOX ACCOUNT
DEBTOR IN POSSESSION
PO BOX 683300
PARK CITY UT 84068-3300

For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

--------------------------------------------------------------------

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| Choice IV Commercial Checking 2679764676 | 309,068.36 | 118,588.33 |

--------------------------------------------------------------------

News from Wells Fargo

At Wells Fargo we are committed to continually improving the tools and
information we provide to our commercial and business customers. We are in the
process of redesigning your statement to give it a new easy-to-read appearance.
Look for your new statement in the coming months.

--------------------------------------------------------------------

Credits
Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Apr 01 | 3,479.53 | Deposit |
| | Apr 02 | 4,155.59 | Deposit |
| | Apr 06 | 12,576.67 | Deposit |
| | Apr 06 | 1,452.87 | Deposit |
| | Apr 06 | 1,118.78 | Deposit |
| | Apr 06 | 362.97 | Deposit |
| | Apr 08 | 853.24 | Deposit |
| | Apr 08 | 799.60 | Deposit |
| Apr 09 | Apr 13 | 478.85 | Deposit To Correct Backdate |
| | Apr 14 | 1,288.27 | Deposit |
| | Apr 14 | 1,284.45 | Deposit |
| | Apr 14 | 763.69 | Deposit |
| | Apr 14 | 307.42 | Deposit |
| | Apr 14 | 108.90 | Deposit |
| | Apr 14 | 74.29 | Deposit |
| | Apr 15 | 47,476.64 | Deposit |
| | Apr 15 | 188.19 | Deposit |
| | Apr 19 | 92,400.00 | Deposit |
| | Apr 19 | 1,924.13 | Deposit |
| | Apr 19 | 508.67 | Deposit |
| | Apr 19 | 426.37 | Deposit |
| | Apr 19 | 177.10 | Deposit |
| | Apr 21 | 231.02 | Deposit |
| | Apr 21 | 98.69 | Deposit |
| | Apr 27 | 11,376.77 | Deposit |
| | Apr 27 | 3,597.44 | Deposit |
| | Apr 27 | 531.08 | Deposit |
| | Apr 27 | 441.41 | Deposit |
| | Apr 27 | 75.70 | Deposit |
| | Apr 27 | 33.94 | Deposit |

--------------------------------------------------------------------

Continued on next page

Page 2 of 7
Account Number:              2679764676
Statement End Date:          04/30/10

**EASY STREET PARTNERS, LLC**
**DBA THE SKYLODGE**

## Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Apr 27 | 11.93 | Deposit |
| | Apr 30 | 71.13 | Deposit |
| | Apr 30 | 69.42 | Deposit |
| | | 188,744.75 | Total Deposits |

## Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Apr 01 | 4,360.60 | American Express Settlement 100401 5430562264 The Sky LODG5430562264 |
| | Apr 01 | 2,005.54 | Bankcard Settlement 100331 628044000217411 Easy Street Brasserie |
| | Apr 01 | 894.94 | Bankcard Settlement 100331 628044000217421 The Bar Boheme |
| | Apr 01 | 726.01 | Bankcard Settlement 100331 628044000217538 The Sky Lodge Hotel |
| | Apr 02 | 2,971.90 | Bankcard Settlement 100401 628044000217411 Easy Street Brasserie |
| | Apr 02 | 2,727.32 | Bankcard Settlement 100401 628044000217538 The Sky Lodge Hotel |
| | Apr 02 | 2,399.60 | American Express Settlement 100402 5430562264 The Sky LODG5430562264 |
| | Apr 02 | 1,252.29 | Bankcard Settlement 100401 628044000217421 The Bar Boheme |
| | Apr 05 | 11,630.62 | Bankcard Settlement 100403 628044000217538 The Sky Lodge Hotel |
| | Apr 05 | 9,422.10 | American Express Settlement 100405 5430562264 The Sky LODG5430562264 |
| | Apr 05 | 4,327.08 | American Express Settlement 100403 5430562264 The Sky LODG5430562264 |
| | Apr 05 | 3,431.25 | Bankcard Settlement 100403 628044000217411 Easy Street Brasserie |
| | Apr 05 | 3,070.71 | Bankcard Settlement 100404 628044000217411 Easy Street Brasserie |
| | Apr 05 | 2,734.48 | Bankcard Settlement 100404 628044000217538 The Sky Lodge Hotel |
| | Apr 05 | 1,791.51 | Bankcard Settlement 100402 628044000217411 Easy Street Brasserie |
| | Apr 05 | 1,482.72 | Bankcard Settlement 100402 628044000217538 The Sky Lodge Hotel |
| | Apr 05 | 1,255.85 | Bankcard Settlement 100404 628044000217421 The Bar Boheme |
| | Apr 05 | 783.56 | Bankcard Settlement 100402 628044000217421 The Bar Boheme |
| | Apr 05 | 643.64 | Bankcard Settlement 100403 628044000217421 The Bar Boheme |

Continued on next page

Page 3 of 7
Account Number:                    2679764676
Statement End Date:      04/30/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

## Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Apr 06 | 9,777.32 | American Express Settlement 100406 5430562264 The Sky LODG5430562264 |
| | Apr 06 | 6,294.26 | Bankcard Settlement 100405 628044000217538 The Sky Lodge Hotel |
| | Apr 06 | 2,841.22 | Bankcard Settlement 100405 628044000217411 Easy Street Brasserie |
| | Apr 06 | 1,519.46 | Bankcard Settlement 100405 628044000217421 The Bar Boheme |
| | Apr 07 | 6,182.74 | American Express Settlement 100407 5430562264 The Sky LODG5430562264 |
| | Apr 07 | 3,312.52 | Bankcard Settlement 100406 628044000217411 Easy Street Brasserie |
| | Apr 07 | 2,128.17 | Bankcard Settlement 100406 628044000217538 The Sky Lodge Hotel |
| | Apr 07 | 563.20 | Bankcard Settlement 100406 628044000217421 The Bar Boheme |
| | Apr 08 | 151,098.62 | WT Fed#06620 Wcf Wells Fargo SE /Org=wcf Srf# GSE1004081780900 Trn#100408076519 Rfb# Noref |
| | Apr 08 | 4,477.09 | American Express Settlement 100408 5430562264 The Sky LODG5430562264 |
| | Apr 08 | 1,797.85 | Bankcard Settlement 100407 628044000217411 Easy Street Brasserie |
| | Apr 09 | 21,501.77 | American Express Settlement 100409 5430562264 The Sky LODG5430562264 |
| | Apr 12 | 23,588.41 | American Express Settlement 100410 5430562264 The Sky LODG5430562264 |
| | Apr 12 | 7,725.70 | American Express Settlement 100412 5430562264 The Sky LODG5430562264 |
| | Apr 12 | 2,227.25 | Bankcard Settlement 100410 628044000217411 Easy Street Brasserie |
| | Apr 12 | 1,508.34 | Bankcard Settlement 100409 628044000217411 Easy Street Brasserie |
| | Apr 12 | 214.95 | Bankcard Release 040910 000000007760444 Easy Street Brasserie |
| | Apr 13 | 6,646.43 | Bankcard Release 041210 000000007763056 The Sky Lodge Hotel |
| | Apr 13 | 6,054.58 | Bankcard Settlement 100412 628044000217538 The Sky Lodge Hotel |
| | Apr 13 | 4,777.19 | Bankcard Settlement 100412 628044000217411 Easy Street Brasserie |
| | Apr 14 | 10,306.29 | American Express Settlement 100414 5430562264 The Sky LODG5430562264 |

------------------------------------------------------------------

Continued on next page

Page 4 of 7
Account Number: 2679764676
Statement End Date: 04/30/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Apr 14 | 2,364.25 | Bankcard Release 041310 000000007764376 The Sky Lodge Hotel |
| | Apr 14 | 1,063.78 | Bankcard Settlement 100413 628044000217411 Easy Street Brasserie |
| | Apr 14 | 682.20 | Bankcard Settlement 100413 628044000217538 The Sky Lodge Hotel |
| | Apr 14 | 255.33 | Bankcard Settlement 100413 628044000217421 The Bar Boheme |
| | Apr 14 | 85.89 | Bankcard Release 041310 000000007764367 The Bar Boheme |
| | Apr 15 | 3,050.59 | American Express Settlement 100415 5430562264 The Sky LODG5430562264 |
| | Apr 16 | 78,524.63 | WT Fed#03667 Wcf Wells Fargo SE /Org=wcf Srf# GSE100416374Z700 Trn#100416045956 Rfb# Noref |
| | Apr 16 | 3,242.91 | WT Fed#03669 Wcf Wells Fargo SE /Org=wcf Srf# GSE1004163742900 Trn#100416045958 Rfb# Noref |
| | Apr 16 | 2,718.39 | Bankcard Settlement 100415 628044000217538 The Sky Lodge Hotel |
| | Apr 16 | 82.00 | Bankcard Settlement 100415 628044000217421 The Bar Boheme |
| | Apr 19 | 2,985.67 | American Express Settlement 100417 5430562264 The Sky LODG5430562264 |
| | Apr 19 | 2,669.40 | American Express Settlement 100419 5430562264 The Sky LODG5430562264 |
| | Apr 19 | 1,673.46 | Bankcard Release 041610 000000007773277 Easy Street Brasserie |
| | Apr 19 | 1,176.80 | Bankcard Settlement 100417 628044000217538 The Sky Lodge Hotel |
| | Apr 19 | 798.13 | Bankcard Settlement 100417 628044000217411 Easy Street Brasserie |
| | Apr 19 | 648.10 | Bankcard Settlement 100416 628044000217411 Easy Street Brasserie |
| | Apr 19 | 425.41 | Bankcard Settlement 100416 628044000217538 The Sky Lodge Hotel |
| | Apr 20 | 4,549.57 | Bankcard Settlement 100419 628044000217411 Easy Street Brasserie |
| | Apr 20 | 3,049.69 | Bankcard Settlement 100419 628044000217538 The Sky Lodge Hotel |
| | Apr 20 | 314.81 | Bankcard Settlement 100419 628044000217421 The Bar Boheme |
| | Apr 21 | 4,892.59 | American Express Settlement 100421 5430562264 The Sky LODG5430562264 |

--------------------------------------------------------------

Continued on next page

Page 5 of 7
Account Number:                    2679764676
Statement End Date:                04/30/10

**EASY STREET PARTNERS, LLC**
DBA THE SKYLODGE

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Apr 21 | 2,218.20 | Bankcard Settlement 100420 628044000217411 Easy Street Brasserie |
| | Apr 21 | 1,661.12 | Bankcard Settlement 100420 628044000217538 The Sky Lodge Hotel |
| | Apr 21 | 1,083.08 | Bankcard Settlement 100420 628044000217421 The Bar Boheme |
| | Apr 22 | 1,997.57 | American Express Settlement 100422 5430562264 The Sky LODG5430562264 |
| | Apr 22 | 1,132.45 | Bankcard Settlement 100421 628044000217411 Easy Street Brasserie |
| | Apr 23 | 6,636.26 | American Express Settlement 100423 5430562264 The Sky LODG5430562264 |
| | Apr 23 | 3,363.07 | Bankcard Release 042210 000000007781844 The Sky Lodge Hotel |
| | Apr 23 | 868.37 | Bankcard Settlement 100422 628044000217411 Easy Street Brasserie |
| | Apr 23 | 303.27 | Bankcard Settlement 100422 628044000217538 The Sky Lodge Hotel |
| | Apr 26 | 9,549.38 | American Express Settlement 100426 5430562264 The Sky LODG5430562264 |
| | Apr 26 | 4,715.42 | American Express Settlement 100424 5430562264 The Sky LODG5430562264 |
| | Apr 26 | 720.55 | Bankcard Settlement 100423 628044000217538 The Sky Lodge Hotel |
| | Apr 26 | 410.47 | Bankcard Settlement 100423 628044000217411 Easy Street Brasserie |
| | Apr 26 | 313.70 | Bankcard Settlement 100423 628044000217421 The Bar Boheme |
| | Apr 27 | 1,855.64 | Bankcard Settlement 100426 628044000217411 Easy Street Brasserie |
| | Apr 27 | 1,216.28 | Bankcard Settlement 100426 628044000217538 The Sky Lodge Hotel |
| | Apr 27 | 391.70 | Bankcard Settlement 100426 628044000217421 The Bar Boheme |
| | Apr 28 | 6,992.09 | American Express Settlement 100428 5430562264 The Sky LODG5430562264 |
| | Apr 28 | 1,456.40 | Bankcard Settlement 100427 628044000217538 The Sky Lodge Hotel |
| | Apr 28 | 1,171.35 | Bankcard Settlement 100427 628044000217411 Easy Street Brasserie |
| | Apr 28 | 682.80 | Bankcard Settlement 100427 628044000217421 The Bar Boheme |
| | Apr 29 | 2,966.32 | American Express Settlement 100429 5430562264 The Sky LODG5430562264 |

--------------------------------------------------------------------------------

Continued on next page

Page 6 of 7
Account Number: 2679764676
Statement End Date: 04/30/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

## Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Apr 30 | 1,886.77 | American Express Settlement 100430 5430562264 The Sky LODG5430562264 |
| | Apr 30 | 1,779.33 | Bankcard Release 042910 000000007795266 The Sky Lodge Hotel |
| | Apr 30 | 661.40 | Bankcard Release 042910 000000007795195 Easy Street Brasserie |
| | Apr 30 | 627.21 | Bankcard Settlement 100429 628044000217411 Easy Street Brasserie |
| | Apr 30 | 161.17 | Bankcard Settlement 100429 628044000217538 The Sky Lodge Hotel |
| | | 504,530.05 | Total Electronic Deposits/ Bank Credits |
| | | 693,274.80 | Total Credits |

## Debits

### Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| Apr 01 | Apr 02 | 44,390.04 | Transfer To DDA # 000002679764668 |
| | Apr 06 | 65.80 | Harland Clarke Check/Acc. 040510 000405775495021 Easy Street Partners, |
| Apr 08 | Apr 09 | 473,732.50 | Transfer To DDA # 000002679764668 |
| Apr 16 | Apr 19 | 179,428.37 | Transfer To DDA # 000002679764668 |
| Apr 22 | Apr 23 | 144,318.85 | Transfer To DDA # 000002679764668 |
| Apr 28 | Apr 29 | 41,819.27 | Transfer To DDA # 000002679764668 |
| | | 883,754.83 | Total Electronic Debits/ Bank Debits |
| | | 883,754.83 | Total Debits |

## Daily Ledger Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Mar 31 | 309,068.36 | Apr 09 | 85,085.21 |
| Apr 01 | 320,534.98 | Apr 12 | 120,349.86 |
| Apr 02 | 289,651.64 | Apr 13 | 138,306.91 |
| Apr 05 | 330,225.16 | Apr 14 | 156,891.67 |
| Apr 06 | 366,102.91 | Apr 15 | 207,607.09 |
| Apr 07 | 378,289.54 | Apr 16 | 292,175.02 |
| Apr 08 | 537,315.94 | Apr 19 | 218,559.89 |

Continued on next page

Page 7 of 7
Account Number:          2679764676
Statement End Date:       04/30/10

**EASY STREET PARTNERS, LLC**
**DBA THE SKYLODGE**

--------------------------------------------------------------------

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Apr 20 | 226,473.96 | Apr 27 | 141,882.21 |
| Apr 21 | 236,658.66 | Apr 28 | 152,184.85 |
| Apr 22 | 239,788.68 | Apr 29 | 113,331.90 |
| Apr 23 | 106,640.80 | Apr 30 | 118,588.33 |
| Apr 26 | 122,350.32 |  |  |

Average Daily Ledger Balance          173,515.68

--------------------------------------------------------------------

--------------------------------------------------------------------

3:25 PM

05/04/10

# Sky Lodge Hotel
# Reconciliation Summary
### 1010 · Wells Fargo - Operating Accout, Period Ending 04/30/2010

|  | Apr 30, 10 |
|---|---|
| **Beginning Balance** | 534,586.35 |
| Cleared Transactions |  |
| Checks and Payments - 246 Items | -882,052.68 |
| Deposits and Credits - 13 Items | 884,200.27 |
| Total Cleared Transactions | 2,147.59 |
| **Cleared Balance** | 536,733.94 |
| Uncleared Transactions |  |
| Checks and Payments - 126 Items | -299,593.79 |
| Total Uncleared Transactions | -299,593.79 |
| **Register Balance as of 04/30/2010** | 237,140.15 |
| New Transactions |  |
| Checks and Payments - 4 Items | -2,102.49 |
| Total New Transactions | -2,102.49 |
| **Ending Balance** | 235,037.66 |

**3:25 PM**

**05/04/10**

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 04/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 534,586.35 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 246 Items** | | | | | | |
| Bill Pmt -Check | 2/5/2010 | 20776 | Ferguson, Dianna 2... | X | -3,197.30 | -3,197.30 |
| Bill Pmt -Check | 2/5/2010 | 20777 | Fick, Joe 305/205B | X | -737.62 | -3,934.92 |
| Bill Pmt -Check | 2/18/2010 | 20915 | Fick Joe & Davis, S... | X | -9,407.77 | -13,342.69 |
| Bill Pmt -Check | 2/18/2010 | 20909 | Davis, Marcie 401/5... | X | -481.22 | -13,823.91 |
| Bill Pmt -Check | 2/18/2010 | 20974 | Stacey Testro Inter... | X | -195.68 | -14,019.59 |
| Bill Pmt -Check | 3/2/2010 | 21034 | Hillyard, Dane and ... | X | -311.12 | -14,330.71 |
| Bill Pmt -Check | 3/5/2010 | 21053 | Neila | X | -180.00 | -14,510.71 |
| Bill Pmt -Check | 3/11/2010 | 21101 | Mogul Ski World | X | -1,040.00 | -15,550.71 |
| Bill Pmt -Check | 3/11/2010 | 21115 | American Express ... | X | -114.00 | -15,664.71 |
| Bill Pmt -Check | 3/18/2010 | 21160 | Utah State Tax Co... | X | -59,202.93 | -74,867.64 |
| Bill Pmt -Check | 3/18/2010 | 21159 | Triar Seafood Com... | X | -1,512.12 | -76,379.76 |
| Bill Pmt -Check | 3/18/2010 | 21153 | Premier Transportion | X | -1,450.00 | -77,829.76 |
| Bill Pmt -Check | 3/18/2010 | 21140 | Comcast | X | -857.21 | -78,686.97 |
| Bill Pmt -Check | 3/18/2010 | 21157 | Special Request Sh... | X | -550.84 | -79,237.81 |
| Bill Pmt -Check | 3/18/2010 | 21135 | Barrows, Shaun | X | -200.00 | -79,437.81 |
| Bill Pmt -Check | 3/18/2010 | 21161 | WebFire Training. L... | X | -125.00 | -79,562.81 |
| Bill Pmt -Check | 3/23/2010 | 21206 | HY-KO Supply Co. | X | -116.31 | -79,679.12 |
| Bill Pmt -Check | 3/25/2010 | 21210 | HY-KO Supply Co. | X | -409.77 | -80,088.89 |
| Bill Pmt -Check | 3/26/2010 | 21271 | Questar Gas Comp... | X | -11,214.85 | -91,303.74 |
| Bill Pmt -Check | 3/26/2010 | 21275 | Rocky Mountain Po... | X | -10,211.03 | -101,514.77 |
| Bill Pmt -Check | 3/26/2010 | 21234 | Lamkin, William 40... | X | -7,136.18 | -108,650.95 |
| Bill Pmt -Check | 3/26/2010 | 21286 | Wagstaff Worldwid... | X | -5,177.74 | -113,828.69 |
| Bill Pmt -Check | 3/26/2010 | 21215 | Bidenost, Ray PHE | X | -4,617.53 | -118,446.22 |
| Bill Pmt -Check | 3/26/2010 | 21237 | McCarthy, Kevin 20... | X | -3,891.36 | -122,337.58 |
| Bill Pmt -Check | 3/26/2010 | 21250 | Velasquez, Greg & ... | X | -3,781.84 | -126,119.42 |
| Bill Pmt -Check | 3/26/2010 | 21221 | Dreimann, Leon an... | X | -3,581.12 | -129,700.54 |
| Bill Pmt -Check | 3/26/2010 | 21218 | Davis, Marcie 401/5... | X | -3,507.78 | -133,208.32 |
| Bill Pmt -Check | 3/26/2010 | 21247 | Smith, Philo 207/30... | X | -3,406.94 | -136,615.26 |
| Bill Pmt -Check | 3/26/2010 | 21251 | Vermut, Stephan an... | X | -3,097.65 | -139,712.91 |
| Bill Pmt -Check | 3/26/2010 | 21248 | Summit County Ass... | X | -3,010.38 | -142,723.29 |
| Bill Pmt -Check | 3/26/2010 | 21224 | Elrick, Steven- 309B | X | -3,004.05 | -145,727.34 |
| Bill Pmt -Check | 3/26/2010 | 21235 | Lamkin, William 40... | X | -2,901.76 | -148,629.10 |
| Bill Pmt -Check | 3/26/2010 | 21233 | Lamkin, William 40... | X | -2,841.93 | -151,471.03 |
| Bill Pmt -Check | 3/26/2010 | 21246 | Skyboozers, LLC 5... | X | -2,564.97 | -154,036.00 |
| Bill Pmt -Check | 3/26/2010 | 21232 | LaFredo, Steve 401C | X | -2,475.23 | -156,511.23 |
| Bill Pmt -Check | 3/26/2010 | 21256 | Blox | X | -2,448.00 | -158,959.23 |
| Bill Pmt -Check | 3/26/2010 | 21241 | Porteous, Donald-4... | X | -2,445.79 | -161,405.02 |
| Bill Pmt -Check | 3/26/2010 | 21245 | Silverman, Charles-... | X | -2,262.93 | -163,667.95 |
| Bill Pmt -Check | 3/26/2010 | 21226 | Feder, Michael- 403... | X | -2,160.64 | -165,828.59 |
| Bill Pmt -Check | 3/26/2010 | 21255 | Aisco | X | -2,130.72 | -167,959.31 |
| Bill Pmt -Check | 3/26/2010 | 21231 | Kramer, Mark & Wa... | X | -1,867.28 | -169,826.59 |
| Bill Pmt -Check | 3/26/2010 | 21223 | Elde, Gary 303/203A | X | -1,839.77 | -171,666.36 |
| Bill Pmt -Check | 3/26/2010 | 21217 | Butsch, John-207/3... | X | -1,829.16 | -173,495.52 |
| Bill Pmt -Check | 3/26/2010 | 21225 | Escudier, Tim -207/... | X | -1,635.19 | -175,130.71 |
| Bill Pmt -Check | 3/26/2010 | 21214 | Bank, Marshall-306A | X | -1,609.14 | -176,739.85 |
| Bill Pmt -Check | 3/26/2010 | 21240 | Miller, Daniel 305/2... | X | -1,428.20 | -178,168.05 |
| Bill Pmt -Check | 3/26/2010 | 21259 | BTC | X | -1,340.00 | -179,508.05 |
| Bill Pmt -Check | 3/26/2010 | 21229 | Gross, Merrick and ... | X | -1,196.60 | -180,704.65 |
| Bill Pmt -Check | 3/26/2010 | 21252 | Whitney, Jim and R... | X | -1,158.00 | -181,862.65 |
| Bill Pmt -Check | 3/26/2010 | 21213 | Bacon, Sarah-202/1... | X | -1,103.00 | -182,965.65 |
| Bill Pmt -Check | 3/26/2010 | 21269 | Park City Chamber ... | X | -1,050.40 | -184,016.05 |
| Bill Pmt -Check | 3/26/2010 | 21253 | Zingale, Anthony & ... | X | -1,028.73 | -185,044.78 |
| Bill Pmt -Check | 3/26/2010 | 21222 | Duffield, James & S... | X | -930.74 | -185,975.52 |
| Bill Pmt -Check | 3/26/2010 | 21282 | Triar Seafood Com... | X | -817.11 | -186,792.63 |
| Bill Pmt -Check | 3/26/2010 | 21228 | Griffiths, Marcia 106B | X | -726.16 | -187,518.79 |
| Bill Pmt -Check | 3/26/2010 | 21260 | Comcast | X | -702.15 | -188,220.94 |
| Bill Pmt -Check | 3/26/2010 | 21270 | Peak Mobile Comm... | X | -673.16 | -188,894.10 |
| Bill Pmt -Check | 3/26/2010 | 21283 | Universal Companies | X | -651.12 | -189,545.22 |
| Bill Pmt -Check | 3/26/2010 | 21243 | Sammons, Linda 10... | X | -611.81 | -190,157.03 |
| Bill Pmt -Check | 3/26/2010 | 21230 | Harris, Suzanne 10... | X | -611.81 | -190,768.84 |
| Bill Pmt -Check | 3/26/2010 | 21212 | Ahern, Brian 405/50... | X | -576.27 | -191,345.11 |
| Bill Pmt -Check | 3/26/2010 | 21287 | Wink, Matt | X | -500.00 | -191,845.11 |
| Bill Pmt -Check | 3/26/2010 | 21258 | Bollinger, Ashley | X | -440.00 | -192,285.11 |
| Bill Pmt -Check | 3/26/2010 | 21227 | Gardner, Curtis and... | X | -423.64 | -192,708.75 |
| Bill Pmt -Check | 3/26/2010 | 21281 | Taylor, Joshua Step... | X | -400.00 | -193,108.75 |

Page 1

## Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 04/30/2010

3:25 PM
05/04/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 3/26/2010 | 21242 | Rothchild, Eric and ... | X | -356.57 | -193,465.32 |
| Bill Pmt -Check | 3/26/2010 | 21261 | CSC-Corporation S... | X | -356.00 | -193,821.32 |
| Bill Pmt -Check | 3/26/2010 | 21280 | Space Place Storag... | X | -353.52 | -194,174.84 |
| Bill Pmt -Check | 3/26/2010 | 21273 | Revco Leasing | X | -349.48 | -194,524.32 |
| Bill Pmt -Check | 3/26/2010 | 21268 | Mulr | X | -328.55 | -194,852.87 |
| Bill Pmt -Check | 3/26/2010 | 21263 | Dilloway, Christie | X | -315.00 | -195,167.87 |
| Bill Pmt -Check | 3/26/2010 | 21266 | Innovative Body Sci... | X | -305.74 | -195,473.61 |
| Bill Pmt -Check | 3/26/2010 | 21262 | Delaware Secretary... | X | -250.00 | -195,723.61 |
| Bill Pmt -Check | 3/26/2010 | 21278 | Silver Mountian Glass | X | -224.39 | -195,948.00 |
| Bill Pmt -Check | 3/26/2010 | 21257 | Boberek, Scott | X | -87.19 | -196,035.19 |
| Bill Pmt -Check | 3/26/2010 | 21216 | Bradley, Penny 207... | X | -67.61 | -196,102.80 |
| Bill Pmt -Check | 3/26/2010 | 21236 | MacArthur, Susan ... | X | -67.60 | -196,170.40 |
| Bill Pmt -Check | 3/26/2010 | 21279 | Soto, Marina | X | -60.00 | -196,230.40 |
| Bill Pmt -Check | 3/26/2010 | 21272 | Qwest-435-658-2600 | X | -58.32 | -196,288.72 |
| Bill Pmt -Check | 3/26/2010 | 21276 | Saunders, Carmen | X | -34.50 | -196,323.22 |
| Bill Pmt -Check | 3/26/2010 | 21264 | Folker, Amy | X | -31.99 | -196,355.21 |
| Bill Pmt -Check | 3/26/2010 | 21265 | Home Depot Credit ... | X | -19.63 | -196,374.84 |
| Bill Pmt -Check | 3/26/2010 | 21285 | Vanity Fair | X | -16.13 | -196,390.97 |
| Bill Pmt -Check | 3/26/2010 | 21284 | US Trustee Payme... | X | -13.73 | -196,404.70 |
| Bill Pmt -Check | 3/26/2010 | 21267 | Men's Journal | X | -9.95 | -196,414.65 |
| Bill Pmt -Check | 3/29/2010 | 21290 | Barrows, Shaun | X | -600.00 | -197,014.65 |
| Bill Pmt -Check | 3/29/2010 | 21291 | Boberek, Scott | X | -62.09 | -197,076.74 |
| Bill Pmt -Check | 3/30/2010 | 21295 | Lamkin, William 40... | X | -10,254.00 | -207,330.74 |
| Bill Pmt -Check | 3/30/2010 | 21294 | Lamkin, William 40... | X | -1,841.70 | -209,172.44 |
| Bill Pmt -Check | 3/30/2010 | ach03... | Home Depot Credit ... | X | -1,611.25 | -210,783.69 |
| Bill Pmt -Check | 3/30/2010 | 21296 | Lamkin, William 40... | X | -332.93 | -211,116.62 |
| Bill Pmt -Check | 3/30/2010 | 21293 | Ekblad, Bill | X | -57.28 | -211,173.90 |
| Bill Pmt -Check | 3/31/2010 | 21300 | Ugaz, Margaretth | X | -613.58 | -211,787.48 |
| Bill Pmt -Check | 3/31/2010 | 21299 | Big Four Distributin... | X | -180.75 | -211,968.23 |
| Bill Pmt -Check | 3/31/2010 | 21301 | Stephen Monticone | X | -106.14 | -212,074.37 |
| Bill Pmt -Check | 4/1/2010 | ach04... | UDABC | X | -5,631.60 | -217,705.97 |
| Bill Pmt -Check | 4/1/2010 | ach04... | UDABC | X | -427.14 | -218,133.11 |
| Bill Pmt -Check | 4/2/2010 | 21304 | Wasatch Meats | X | -2,681.29 | -220,814.40 |
| Bill Pmt -Check | 4/2/2010 | ach04... | UDABC | X | -1,067.08 | -221,881.48 |
| Bill Pmt -Check | 4/2/2010 | 21303 | Swire Coca-Cola U... | X | -306.40 | -222,187.88 |
| Bill Pmt -Check | 4/2/2010 | 21302 | Swire Coca-Cola U... | X | -205.60 | -222,393.48 |
| General Journal | 4/4/2010 | 106 | | X | -130,723.13 | -353,116.61 |
| General Journal | 4/4/2010 | 106 | | X | -421.56 | -353,538.17 |
| General Journal | 4/4/2010 | 106 | | X | -219.43 | -353,757.60 |
| Bill Pmt -Check | 4/5/2010 | ach04... | Sysco Intermountal... | X | -10,537.53 | -364,295.13 |
| Bill Pmt -Check | 4/5/2010 | 21305 | Aetna | X | -5,428.00 | -369,723.13 |
| Bill Pmt -Check | 4/5/2010 | ach04... | UDABC | X | -1,894.72 | -371,617.85 |
| Bill Pmt -Check | 4/5/2010 | 21323 | Union Square Hom... | X | -1,722.38 | -373,340.23 |
| Bill Pmt -Check | 4/5/2010 | 21309 | Dental Select | X | -1,517.54 | -374,857.77 |
| Bill Pmt -Check | 4/5/2010 | 21320 | Special Request Sh... | X | -946.86 | -375,804.63 |
| Bill Pmt -Check | 4/5/2010 | ach04... | Pacific Seafood - Ut... | X | -890.93 | -376,695.56 |
| Bill Pmt -Check | 4/5/2010 | ach04... | Qwest-Long Distan... | X | -863.99 | -377,559.55 |
| Bill Pmt -Check | 4/5/2010 | 21315 | Premier Transportion | X | -745.50 | -378,305.05 |
| Bill Pmt -Check | 4/5/2010 | 21324 | Wink, Matt | X | -700.00 | -379,005.05 |
| Bill Pmt -Check | 4/5/2010 | 21326 | Taylor, Joshua Step... | X | -700.00 | -379,705.05 |
| Bill Pmt -Check | 4/5/2010 | 21327 | Wink, Matt | X | -700.00 | -380,405.05 |
| Bill Pmt -Check | 4/5/2010 | 21321 | Taylor, Joshua Step... | X | -700.00 | -381,105.05 |
| Bill Pmt -Check | 4/5/2010 | 21322 | Triar Seafood Com... | X | -612.89 | -381,717.94 |
| Bill Pmt -Check | 4/5/2010 | 21316 | Qwest Long Distanc... | X | -605.53 | -382,323.47 |
| Bill Pmt -Check | 4/5/2010 | 21310 | Ecolab | X | -602.00 | -382,925.47 |
| Bill Pmt -Check | 4/5/2010 | 21330 | Wasatch Meats | X | -580.44 | -383,505.91 |
| Bill Pmt -Check | 4/5/2010 | 21329 | CRC Design | X | -482.93 | -383,988.84 |
| Bill Pmt -Check | 4/5/2010 | 21312 | Hotel Amenities Re... | X | -446.47 | -384,435.31 |
| Bill Pmt -Check | 4/5/2010 | 21318 | Revco Leasing | X | -364.53 | -384,799.84 |
| Bill Pmt -Check | 4/5/2010 | 21325 | Child Support Servi... | X | -348.60 | -385,148.44 |
| Bill Pmt -Check | 4/5/2010 | 21314 | Powers, William-Tr... | X | -318.74 | -385,467.18 |
| Bill Pmt -Check | 4/5/2010 | 21307 | American Hotel Re... | X | -306.73 | -385,773.91 |
| Bill Pmt -Check | 4/5/2010 | 21317 | Renegade Oil Inc | X | -300.00 | -386,073.91 |
| Bill Pmt -Check | 4/5/2010 | 21328 | Appliance Sales & ... | X | -273.25 | -386,347.16 |
| Bill Pmt -Check | 4/5/2010 | 21308 | Child Support Servi... | X | -244.15 | -386,591.31 |
| Bill Pmt -Check | 4/5/2010 | 21306 | Aisco | X | -165.00 | -386,756.31 |
| Bill Pmt -Check | 4/5/2010 | 21311 | Home Depot Credit ... | X | -160.90 | -386,917.21 |
| Bill Pmt -Check | 4/5/2010 | 21313 | Mulr | X | -105.26 | -387,022.47 |

**Page 2**

3:25 PM
05/04/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 04/30/2010

| Type | Date | Num | Name | Cir | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 4/6/2010 | 21335 | HY-KO Supply Co. | X | -1,114.69 | -388,137.16 |
| Bill Pmt -Check | 4/6/2010 | 21331 | Davis, Marcie 401/5... | X | -481.22 | -388,618.38 |
| Bill Pmt -Check | 4/6/2010 | 21332 | Space Place Storag... | X | -450.00 | -389,068.38 |
| Bill Pmt -Check | 4/6/2010 | 21334 | Nationwide Drafting... | X | -38.67 | -389,107.05 |
| Bill Pmt -Check | 4/6/2010 | 21333 | Davis, Marcie 401/5... | X | -10.00 | -389,117.05 |
| Bill Pmt -Check | 4/7/2010 | 21337 | Wasatch Meats | X | -1,429.57 | -390,546.62 |
| Bill Pmt -Check | 4/7/2010 | 21338 | Swire Coca-Cola U... | X | -205.60 | -390,752.22 |
| Bill Pmt -Check | 4/7/2010 | 21336 | Step Saver Inc. | X | -202.88 | -390,955.10 |
| Bill Pmt -Check | 4/9/2010 | 21340 | BDRC 4 Site. LLC | X | -23,000.00 | -413,955.10 |
| Bill Pmt -Check | 4/9/2010 | 21355 | Park City Municipal ... | X | -3,391.16 | -417,346.26 |
| Bill Pmt -Check | 4/9/2010 | 21343 | American Liberty In... | X | -3,320.00 | -420,666.26 |
| Bill Pmt -Check | 4/9/2010 | ach04... | UDABC | X | -2,404.08 | -423,070.34 |
| Bill Pmt -Check | 4/9/2010 | 21366 | Summit Engineerin... | X | -2,106.25 | -425,176.59 |
| Bill Pmt -Check | 4/9/2010 | 21362 | Small Luxury Hotels | X | -1,668.98 | -426,845.57 |
| Bill Pmt -Check | 4/9/2010 | 21342 | Alsco | X | -1,525.23 | -428,370.80 |
| Bill Pmt -Check | 4/9/2010 | 21352 | Living Creations Inc | X | -1,168.94 | -429,539.74 |
| Bill Pmt -Check | 4/9/2010 | 21370 | Zents-Liquid Capital... | X | -1,026.52 | -430,566.26 |
| Bill Pmt -Check | 4/9/2010 | 21368 | Wells Fargo Equip... | X | -886.54 | -431,452.80 |
| Bill Pmt -Check | 4/9/2010 | ach04... | UDABC | X | -878.40 | -432,331.20 |
| Bill Pmt -Check | 4/9/2010 | 21356 | Powers, William-Tr... | X | -705.33 | -433,036.53 |
| Bill Pmt -Check | 4/9/2010 | 21357 | Premier Transportion | X | -630.00 | -433,666.53 |
| Bill Pmt -Check | 4/9/2010 | 21339 | Swire Coca-Cola U... | X | -529.02 | -434,195.55 |
| Bill Pmt -Check | 4/9/2010 | 21341 | ACME Thread Ware | X | -446.67 | -434,642.22 |
| Bill Pmt -Check | 4/9/2010 | 21367 | Triar Seafood Com... | X | -395.40 | -435,037.62 |
| Bill Pmt -Check | 4/9/2010 | 21347 | CRS Mechanical C... | X | -372.18 | -435,409.80 |
| Bill Pmt -Check | 4/9/2010 | 21364 | Stephen Montlcone | X | -290.97 | -435,700.77 |
| Bill Pmt -Check | 4/9/2010 | 21358 | Qwest-Long Distan... | X | -248.74 | -435,949.51 |
| Bill Pmt -Check | 4/9/2010 | 21345 | Bollinger, Ashley | X | -220.00 | -436,169.51 |
| Bill Pmt -Check | 4/9/2010 | ach04... | UDABC | X | -215.84 | -436,385.35 |
| Bill Pmt -Check | 4/9/2010 | 21350 | Home Depot Credit ... | X | -200.95 | -436,586.30 |
| Bill Pmt -Check | 4/9/2010 | 21348 | Curb It Recycling | X | -195.00 | -436,781.30 |
| Bill Pmt -Check | 4/9/2010 | 21353 | Muzak | X | -175.31 | -436,956.61 |
| Bill Pmt -Check | 4/9/2010 | 21351 | Host Users Group, I... | X | -175.00 | -437,131.61 |
| Bill Pmt -Check | 4/9/2010 | 21349 | Hasler, Inc. | X | -135.90 | -437,267.51 |
| Bill Pmt -Check | 4/9/2010 | 21359 | Ripley, Brenda Trus... | X | -81.08 | -437,348.59 |
| Bill Pmt -Check | 4/9/2010 | 21361 | Silver Summit Creat... | X | -60.20 | -437,408.79 |
| Bill Pmt -Check | 4/9/2010 | 21344 | Black, Jacey | X | -60.00 | -437,468.79 |
| Bill Pmt -Check | 4/9/2010 | 21363 | Soto, Marina | X | -38.89 | -437,507.68 |
| Bill Pmt -Check | 4/9/2010 | 21365 | Stone Ground Bakery | X | -34.24 | -437,541.92 |
| Bill Pmt -Check | 4/12/2010 | ach04... | Sysco Intermountal... | X | -10,699.13 | -448,241.05 |
| Bill Pmt -Check | 4/12/2010 | 21372 | Philadelphia Insura... | X | -3,131.42 | -451,372.47 |
| Bill Pmt -Check | 4/12/2010 | ach04... | Pacific Seafood - Ut... | X | -596.61 | -451,969.08 |
| Bill Pmt -Check | 4/12/2010 | 21371 | Wasatch Meats | X | -392.05 | -452,361.13 |
| Bill Pmt -Check | 4/12/2010 | ach04... | UDABC | X | -312.64 | -452,673.77 |
| Bill Pmt -Check | 4/13/2010 | ach04... | UDABC | X | -2,182.62 | -454,856.39 |
| Bill Pmt -Check | 4/13/2010 | 21374 | Architectural Buildin... | X | -51.29 | -454,907.68 |
| Bill Pmt -Check | 4/14/2010 | wire0... | Crowell & Moring LLP | X | -89,298.88 | -544,206.56 |
| Bill Pmt -Check | 4/14/2010 | wire0... | Sidley Austin | X | -87,708.93 | -631,915.49 |
| Bill Pmt -Check | 4/14/2010 | wire0... | Durham Jones & Pi... | X | -19,788.07 | -651,703.56 |
| Bill Pmt -Check | 4/14/2010 | wire0... | Dorsey & Whitney | X | -12,291.07 | -663,994.63 |
| Bill Pmt -Check | 4/14/2010 | wire0... | Jones Waldo Holbr... | X | -10,619.40 | -674,614.03 |
| Bill Pmt -Check | 4/14/2010 | 21376 | Wrona Law Office, ... | X | -5,293.64 | -679,907.67 |
| Bill Pmt -Check | 4/14/2010 | 21375 | G.M. Collin Skin Ca... | X | -456.50 | -680,364.17 |
| Bill Pmt -Check | 4/15/2010 | 21377 | Accelerated Marketi... | X | -3,000.00 | -683,364.17 |
| Bill Pmt -Check | 4/15/2010 | 21378 | Adams, Rhonda | X | -799.40 | -684,163.57 |
| Bill Pmt -Check | 4/16/2010 | 21399 | Union Square Hom... | X | -5,032.59 | -689,196.16 |
| Bill Pmt -Check | 4/16/2010 | 21391 | Park City Municipal ... | X | -2,635.81 | -691,831.97 |
| Bill Pmt -Check | 4/16/2010 | 21380 | Alsco | X | -2,283.00 | -694,114.97 |
| Bill Pmt -Check | 4/16/2010 | 21384 | Ecolab | X | -1,348.00 | -695,462.97 |
| Bill Pmt -Check | 4/16/2010 | 21393 | Peets Coffee & Tea | X | -663.00 | -696,125.97 |
| Bill Pmt -Check | 4/16/2010 | 21403 | Wink, Matt | X | -600.00 | -696,725.97 |
| Bill Pmt -Check | 4/16/2010 | 21392 | Park City Restauran... | X | -500.00 | -697,225.97 |
| Bill Pmt -Check | 4/16/2010 | 21387 | Hobart Appliance | X | -458.91 | -697,684.88 |
| Bill Pmt -Check | 4/16/2010 | 21390 | Mulr | X | -366.42 | -698,399.90 |
| Bill Pmt -Check | 4/16/2010 | 21403 | Child Support Servi... | X | -348.60 | -698,722.04 |
| Bill Pmt -Check | 4/16/2010 | 21402 | Water Reclamation ... | X | -322.14 | -699,041.04 |
| Bill Pmt -Check | 4/16/2010 | 21406 | Five Step Carpet C... | X | -319.00 | -699,300.68 |
| Bill Pmt -Check | 4/16/2010 | 21394 | Powers, William-Tr... | X | -259.64 | -699,300.68 |

Page 3

3:25 PM

05/04/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 04/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 4/16/2010 | 21379 | ALC Snow Removal | X | -250.00 | -699,550.68 |
| Bill Pmt -Check | 4/16/2010 | 21382 | Child Support Servi... | X | -244.15 | -699,794.83 |
| Bill Pmt -Check | 4/16/2010 | 21389 | Intaglo Corporation | X | -216.00 | -700,010.83 |
| Bill Pmt -Check | 4/16/2010 | 21395 | Protravel Internatio... | X | -177.00 | -700,187.83 |
| Bill Pmt -Check | 4/16/2010 | 21401 | USA Today | X | -152.72 | -700,340.55 |
| Bill Pmt -Check | 4/16/2010 | 21388 | Home Depot Credit ... | X | -131.44 | -700,471.99 |
| General Journal | 4/16/2010 | 127 | | X | -107.45 | -700,579.44 |
| Bill Pmt -Check | 4/16/2010 | 21381 | Century Travel | X | -105.00 | -700,684.44 |
| Bill Pmt -Check | 4/16/2010 | 21386 | General Distributing | X | -69.00 | -700,753.44 |
| Bill Pmt -Check | 4/16/2010 | 21396 | Soto, Marina | X | -23.54 | -700,776.98 |
| Bill Pmt -Check | 4/19/2010 | wire0... | West LB Bank | X | -34,000.00 | -734,776.98 |
| Bill Pmt -Check | 4/19/2010 | ach04... | Sysco Intermountal... | X | -12,121.35 | -746,898.33 |
| Bill Pmt -Check | 4/19/2010 | 21409 | Wasatch Meats | X | -1,768.15 | -748,666.48 |
| Bill Pmt -Check | 4/19/2010 | ach04... | Pacific Seafood - Ut... | X | -661.31 | -749,327.79 |
| General Journal | 4/19/2010 | 131 | | X | -217.49 | -749,545.28 |
| Bill Pmt -Check | 4/19/2010 | ach04... | UDABC | X | -207.87 | -749,753.15 |
| Bill Pmt -Check | 4/19/2010 | ach04... | UDABC | X | -178.86 | -749,932.01 |
| Bill Pmt -Check | 4/19/2010 | 21407 | Nationwide Drafting... | X | -35.99 | -749,968.00 |
| Bill Pmt -Check | 4/19/2010 | 21408 | Nationwide Drafting... | X | -2.68 | -749,970.68 |
| General Journal | 4/20/2010 | 137 | | X | -91,269.51 | -841,240.19 |
| Bill Pmt -Check | 4/20/2010 | 21413 | HY-KO Supply Co. | X | -691.17 | -841,931.36 |
| General Journal | 4/20/2010 | 137 | | X | -404.05 | -842,335.41 |
| Bill Pmt -Check | 4/20/2010 | 21412 | Plaza Dry Cleaners | X | -135.26 | -842,470.67 |
| Bill Pmt -Check | 4/22/2010 | 21414 | Union Square HOA-... | X | -9,810.21 | -852,280.88 |
| Bill Pmt -Check | 4/22/2010 | 21415 | Summit County Ass... | X | -2,642.64 | -854,923.52 |
| Bill Pmt -Check | 4/22/2010 | ach04... | UDABC | X | -1,030.84 | -855,954.36 |
| Bill Pmt -Check | 4/22/2010 | ach04... | IJDABC | X | -297.92 | -856,252.28 |
| Bill Pmt -Check | 4/23/2010 | 21429 | Gemstone | X | -8,000.00 | -864,252.28 |
| Bill Pmt -Check | 4/23/2010 | 21442 | Whitney Advertising... | X | -3,207.06 | -867,459.34 |
| Bill Pmt -Check | 4/23/2010 | 21433 | Qwest-435-111-7091 | X | -1,742.03 | -869,201.37 |
| Bill Pmt -Check | 4/23/2010 | 21418 | Alsco | X | -829.72 | -870,031.09 |
| Bill Pmt -Check | 4/23/2010 | 21417 | Nava, Margarita | X | -788.89 | -870,819.98 |
| Bill Pmt -Check | 4/23/2010 | 21416 | Swire Coca-Cola U... | X | -205.60 | -871,025.58 |
| Bill Pmt -Check | 4/23/2010 | 21434 | Ripley, Brenda Trus... | X | -60.00 | -871,085.58 |
| Bill Pmt -Check | 4/23/2010 | 21431 | Hotel Amenities Re... | X | -53.42 | -871,139.00 |
| Bill Pmt -Check | 4/23/2010 | 21428 | EM Systems | X | -14.69 | -871,153.69 |
| Check | 4/26/2010 | | | X | -0.01 | -871,153.70 |
| Bill Pmt -Check | 4/27/2010 | ach04... | Sysco Intermountai... | X | -8,855.18 | -880,008.88 |
| Bill Pmt -Check | 4/27/2010 | ach04... | Pacific Seafood - Ut... | X | -537.76 | -880,546.64 |
| Bill Pmt -Check | 4/27/2010 | 21475 | Nationwide Drafting... | X | -85.18 | -880,631.82 |
| Bill Pmt -Check | 4/27/2010 | 21476 | HY-KO Supply Co. | X | -69.86 | -880,701.68 |
| General Journal | 4/28/2010 | 148 | | X | -331.10 | -881,032.78 |
| Bill Pmt -Check | 4/28/2010 | 21477 | Step Saver Inc. | X | -119.65 | -881,152.43 |
| Bill Pmt -Check | 4/29/2010 | 21478 | Swire Coca-Cola U... | X | -205.60 | -881,358.03 |
| Bill Pmt -Check | 4/30/2010 | ach04... | OpenTable, Inc. | X | -694.65 | -882,052.68 |
| | | | | | -882,052.68 | -882,052.68 |

**Total Checks and Payments**

**Deposits and Credits - 13 Items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 4/1/2010 | 89 | | X | 30.00 | 30.00 |
| General Journal | 4/1/2010 | 89 | | X | 44,390.04 | 44,420.04 |
| Bill Pmt -Check | 4/5/2010 | 21319 | Shoaf, William | X | 0.00 | 44,420.04 |
| General Journal | 4/8/2010 | 20909 | | X | 481.22 | 44,901.26 |
| General Journal | 4/20/2010 | 104 | | X | 473,732.50 | 518,633.76 |
| Bill Pmt -Check | 4/12/2010 | 21373 | La Morilca's Restau... | X | 0.00 | 518,633.76 |
| General Journal | 4/15/2010 | 125 | | X | 179,428.37 | 698,062.13 |
| Bill Pmt -Check | 4/16/2010 | 21405 | Five Step Carpet C... | X | 0.00 | 698,062.13 |
| Bill Pmt -Check | 4/16/2010 | 21385 | Five 9's Communic... | X | 0.00 | 698,062.13 |
| Bill Pmt -Check | 4/19/2010 | | UDABC | X | 0.00 | 698,062.13 |
| General Journal | 4/22/2010 | 135 | | X | 144,318.85 | 842,380.98 |
| Deposit | 4/26/2010 | | | X | 0.02 | 842,381.00 |
| General Journal | 4/28/2010 | 148 | | X | 41,819.27 | 884,200.27 |
| | | | | | 884,200.27 | 884,200.27 |

**Total Deposits and Credits**

**Total Cleared Transactions**    2,147.59    2,147.59

**Cleared Balance**    2,147.59    536,733.94

**Sky Lodge Hotel**
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 04/30/2010

3:25 PM
05/04/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 126 Items** | | | | | -6,159.86 | -6,159.86 |
| General Journal | 12/31/2009 | 16 | | | -4,754.22 | -10,914.08 |
| General Journal | 12/31/2009 | 16 | | | -3,033.33 | -13,947.41 |
| General Journal | 12/31/2009 | 16 | | | -2,824.61 | -16,772.02 |
| General Journal | 12/31/2009 | 16 | | | -2,360.56 | -19,132.58 |
| General Journal | 12/31/2009 | 16 | | | -1,895.47 | -21,028.05 |
| General Journal | 12/31/2009 | 16 | | | -1,597.00 | -22,625.05 |
| General Journal | 12/31/2009 | 16 | | | -1,416.60 | -24,041.65 |
| General Journal | 12/31/2009 | 16 | | | -1,028.68 | -25,070.33 |
| General Journal | 12/31/2009 | 16 | | | -863.62 | -25,933.95 |
| General Journal | 12/31/2009 | 16 | | | -843.68 | -26,777.63 |
| General Journal | 12/31/2009 | 16 | | | -587.25 | -27,364.88 |
| General Journal | 12/31/2009 | 16 | | | -434.61 | -27,799.49 |
| General Journal | 12/31/2009 | 16 | | | -420.45 | -28,219.94 |
| General Journal | 12/31/2009 | 16 | | | -375.00 | -28,594.94 |
| General Journal | 12/31/2009 | 16 | | | -354.33 | -28,949.27 |
| General Journal | 12/31/2009 | 16 | | | -346.63 | -29,295.90 |
| General Journal | 12/31/2009 | 16 | | | -324.54 | -29,620.44 |
| General Journal | 12/31/2009 | 16 | | | -314.92 | -29,935.36 |
| General Journal | 12/31/2009 | 16 | | | -200.00 | -30,135.36 |
| General Journal | 12/31/2009 | 16 | | | -79.77 | -30,215.13 |
| General Journal | 12/31/2009 | 16 | | | -76.87 | -30,292.00 |
| General Journal | 12/31/2009 | 16 | | | -45.00 | -30,337.00 |
| General Journal | 12/31/2009 | 16 | | | -2.36 | -30,339.36 |
| Bill Pmt -Check | 1/27/2010 | 20738 | Hillyard, Dane and ... | | -1,266.61 | -31,605.97 |
| Bill Pmt -Check | 2/5/2010 | 20793 | Rzepnick/Miller 305... | | -241.03 | -31,847.00 |
| Bill Pmt -Check | 2/5/2010 | 20823 | Patricia Wagner | | -18.98 | -31,865.98 |
| Bill Pmt -Check | 2/12/2010 | 20879 | Quint Essentially | | -2,967.20 | -34,833.18 |
| Bill Pmt -Check | 2/18/2010 | 20951 | CloudNine Resorts ... | | -36,200.78 | -71,033.96 |
| Bill Pmt -Check | 2/18/2010 | 20931 | Rayner, Angela 404... | | -1,955.09 | -72,989.05 |
| Bill Pmt -Check | 2/18/2010 | 20946 | Belo Viaje S.A. De ... | | -180.80 | -73,169.85 |
| Bill Pmt -Check | 2/18/2010 | 20978 | Wesser, Alfred | | -64.63 | -73,234.48 |
| General Journal | 2/28/2010 | 88 | | | -23.17 | -73,257.65 |
| | | | | | -10.00 | -73,267.65 |
| Bill Pmt -Check | 3/5/2010 | 21067 | Wesser, Alfred | | -1,368.00 | -74,635.65 |
| Bill Pmt -Check | 3/8/2010 | 21078 | Alpine Adventures | | -24,375.65 | -99,011.30 |
| Bill Pmt -Check | 3/11/2010 | 21089 | CloudNine Resorts ... | | -710.55 | -99,721.85 |
| Bill Pmt -Check | 3/11/2010 | 21099 | Liquor Leasing & S... | | -1,727.37 | -101,449.22 |
| Bill Pmt -Check | 3/26/2010 | 21239 | McClellan, Clint-507F. | | -1,220.75 | -102,669.97 |
| Bill Pmt -Check | 3/26/2010 | 21238 | McClellan Clint-106E | | -713.14 | -103,383.11 |
| Bill Pmt -Check | 3/26/2010 | 21244 | Shoaf, Bill & Carrie ... | | -92.69 | -103,475.80 |
| Bill Pmt -Check | 3/26/2010 | 21219 | Davis, Scott 303/20... | | -67.61 | -103,543.41 |
| Bill Pmt -Check | 3/26/2010 | 21220 | Dickey Kristen 207/... | | -60.00 | -103,603.41 |
| Bill Pmt -Check | 3/26/2010 | 21277 | Shoaf, William | | -27,958.18 | -131,561.59 |
| Bill Pmt -Check | 4/9/2010 | 21346 | CloudNine Resorts ... | | -16,555.80 | -148,117.39 |
| Bill Pmt -Check | 4/9/2010 | 21360 | Shoaf, William | | -192.33 | -148,309.72 |
| Bill Pmt -Check | 4/9/2010 | 21354 | Nella | | -60.00 | -148,369.72 |
| Bill Pmt -Check | 4/9/2010 | 21369 | Wesser, Alfred | | -1,410.72 | -149,780.44 |
| Bill Pmt -Check | 4/16/2010 | 21397 | Special Request Sh... | | -843.00 | -150,623.44 |
| Bill Pmt -Check | 4/16/2010 | 21383 | Dallas Travel, Inc | | -700.00 | -151,323.44 |
| Bill Pmt -Check | 4/16/2010 | 21398 | Taylor, Joshua Step... | | -579.60 | -151,903.04 |
| Bill Pmt -Check | 4/16/2010 | 21400 | Universe Travel | | -59,931.15 | -211,834.19 |
| Bill Pmt -Check | 4/23/2010 | 21440 | Utah State Tax Co... | | -10,324.76 | -222,158.95 |
| Bill Pmt -Check | 4/23/2010 | 21435 | Rocky Mountain Po... | | -2,137.18 | -224,296.13 |
| Bill Pmt -Check | 4/23/2010 | 21422 | BTC | | -1,498.20 | -225,794.33 |
| Bill Pmt -Check | 4/23/2010 | 21424 | Comcast | | -1,364.00 | -227,158.33 |
| Bill Pmt -Check | 4/23/2010 | 21421 | Bollinger, Ashley | | -880.00 | -228,038.33 |
| Bill Pmt -Check | 4/23/2010 | 21432 | Premier Transportion | | -700.00 | -228,738.33 |
| Bill Pmt -Check | 4/23/2010 | 21439 | Taylor, Joshua Step... | | -602.00 | -229,340.33 |
| Bill Pmt -Check | 4/23/2010 | 21427 | Ecolab Pest Elim. Div | | -569.35 | -229,909.68 |
| Bill Pmt -Check | 4/23/2010 | 21425 | CRS Mechanical C... | | -500.00 | -230,409.68 |
| Bill Pmt -Check | 4/23/2010 | 21443 | Wink, Matt | | -348.60 | -230,758.28 |
| Bill Pmt -Check | 4/23/2010 | 21423 | Child Support Servi... | | -333.26 | -231,091.54 |
| Bill Pmt -Check | 4/23/2010 | 21426 | Ecolab | | -255.00 | -231,346.54 |
| Bill Pmt -Check | 4/23/2010 | 21444 | Zents-Liquid Capital... | | -244.15 | -231,590.69 |
| Bill Pmt -Check | 4/23/2010 | 21445 | Child Support Servi... | | -243.53 | -231,834.22 |
| Bill Pmt -Check | 4/23/2010 | 21419 | American Hotel Re... | | | |

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 04/30/2010

3:25 PM
05/04/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 4/23/2010 | 21441 | Wesser, Alfred | | -142.37 | -231,976.59 |
| Bill Pmt -Check | 4/23/2010 | 21438 | Summit County Pub... | | -135.00 | -232,111.59 |
| Bill Pmt -Check | 4/23/2010 | 21430 | Home Depot Credit ... | | -122.08 | -232,233.67 |
| Bill Pmt -Check | 4/23/2010 | 21436 | Shoaf, William | | -116.95 | -232,350.62 |
| Bill Pmt -Check | 4/23/2010 | 21437 | Soto, Marina | | -60.00 | -232,410.62 |
| Bill Pmt -Check | 4/23/2010 | 21420 | Big Four Distributin... | | -45.15 | -232,455.77 |
| Bill Pmt -Check | 4/23/2010 | 21446 | Ripley, Brenda Trus... | | -29.28 | -232,485.05 |
| Bill Pmt -Check | 4/26/2010 | 21455 | DiOrio, Robert - 306B | | -4,188.10 | -236,673.15 |
| Bill Pmt -Check | 4/26/2010 | 21468 | Ray Bidenost PHB | | -4,004.75 | -240,677.90 |
| Bill Pmt -Check | 4/26/2010 | 21458 | Fick, Joe 305/205B | | -3,189.81 | -243,867.71 |
| Bill Pmt -Check | 4/26/2010 | 21465 | Mettle, Josh 404/30... | | -1,903.95 | -245,771.66 |
| Bill Pmt -Check | 4/26/2010 | 21447 | Ames, Jonathan & ... | | -1,828.68 | -247,600.34 |
| Bill Pmt -Check | 4/26/2010 | 21451 | Butsch, John-207/3... | | -1,519.88 | -249,120.22 |
| Bill Pmt -Check | 4/26/2010 | 21466 | Payne, Daniel & Va... | | -1,426.27 | -250,546.49 |
| Bill Pmt -Check | 4/26/2010 | 21467 | Porteous, Donald-4... | | -1,326.88 | -251,873.37 |
| Bill Pmt -Check | 4/26/2010 | 21473 | Whitney, Jim and R... | | -1,087.56 | -252,960.93 |
| Bill Pmt -Check | 4/26/2010 | 21457 | Elrick, Steven- 309B | | -1,070.67 | -254,031.60 |
| Bill Pmt -Check | 4/26/2010 | 21453 | Davis, Scott 303/20... | | -978.51 | -255,010.11 |
| Bill Pmt -Check | 4/26/2010 | 21452 | Casale, Richard - 4... | | -855.96 | -255,866.07 |
| Bill Pmt -Check | 4/26/2010 | 21463 | Lamkin, William 40... | | -789.85 | -256,655.92 |
| Bill Pmt -Check | 4/26/2010 | 21448 | Bank, Marshall - 20... | | -786.48 | -257,442.40 |
| Bill Pmt -Check | 4/26/2010 | 21470 | Rzepnick/Miller 305... | | -766.69 | -258,209.09 |
| Bill Pmt -Check | 4/26/2010 | 21456 | Duffield, James & S... | | -649.93 | -258,859.02 |
| Bill Pmt -Check | 4/26/2010 | 21449 | Bank, Marshall-306A | | -573.21 | -259,432.23 |
| Bill Pmt -Check | 4/26/2010 | 21474 | Yuan, Ruth and Phil... | | -357.05 | -259,789.28 |
| Bill Pmt -Check | 4/26/2010 | 21459 | Gardner, Curtis and... | | -284.68 | -260,073.96 |
| Bill Pmt -Check | 4/26/2010 | 21472 | Tattersall, Mark & J... | | -265.38 | -260,339.34 |
| Bill Pmt -Check | 4/26/2010 | 21471 | Soudani, Amer & Y... | | -265.37 | -260,604.71 |
| Bill Pmt -Check | 4/26/2010 | 21461 | Kelly, John and Mell... | | -216.64 | -260,821.35 |
| Bill Pmt -Check | 4/26/2010 | 21460 | Hill, John and Emily... | | -216.64 | -261,037.99 |
| Bill Pmt -Check | 4/26/2010 | 21462 | Kramer, Mark & Wa... | | -216.64 | -261,254.63 |
| Bill Pmt -Check | 4/26/2010 | 21450 | Bradley, Penny 207... | | -167.11 | -261,421.74 |
| Bill Pmt -Check | 4/26/2010 | 21464 | MacArthur, Susan ... | | -167.11 | -261,588.85 |
| Bill Pmt -Check | 4/26/2010 | 21454 | Dickey Kristen 207/... | | -167.10 | -261,755.95 |
| Bill Pmt -Check | 4/26/2010 | 21469 | Rothchild, Eric and ... | | -134.62 | -261,890.57 |
| Bill Pmt -Check | 4/29/2010 | 21500 | US-Trustee Payme... | | -10,725.00 | -272,615.57 |
| Bill Pmt -Check | 4/29/2010 | 21491 | Questar Gas Comp... | | -9,752.62 | -282,368.19 |
| Bill Pmt -Check | 4/29/2010 | 21481 | Aetna | | -7,298.00 | -289,666.19 |
| Bill Pmt -Check | 4/29/2010 | 21485 | Dental Select | | -1,499.29 | -291,165.48 |
| Bill Pmt -Check | 4/29/2010 | 21482 | Ali Tour Travel | | -1,439.40 | -292,604.88 |
| Bill Pmt -Check | 4/29/2010 | 21494 | Revco Leasing | | -805.39 | -293,410.27 |
| Bill Pmt -Check | 4/29/2010 | 21479 | Wasatch Meats | | -728.37 | -294,138.64 |
| Bill Pmt -Check | 4/29/2010 | 21499 | Universal Companies | | -711.58 | -294,850.22 |
| Bill Pmt -Check | 4/29/2010 | 21502 | Wink, Matt | | -700.00 | -295,550.22 |
| Bill Pmt -Check | 4/29/2010 | 21483 | Alsco | | -642.14 | -296,192.36 |
| Bill Pmt -Check | 4/29/2010 | 21493 | Qwest Long Distanc... | | -607.93 | -296,800.29 |
| Bill Pmt -Check | 4/29/2010 | 21486 | Enterprise Damage ... | | -447.50 | -297,247.79 |
| Bill Pmt -Check | 4/29/2010 | 21492 | Qwest-435-658-2600 | | -366.91 | -297,614.70 |
| Bill Pmt -Check | 4/29/2010 | 21489 | Premier Transportion | | -380.00 | -297,974.70 |
| Bill Pmt -Check | 4/29/2010 | 21498 | Taylor, Joshua Step... | | -300.00 | -298,274.70 |
| Bill Pmt -Check | 4/29/2010 | 21490 | Proforma | | -285.29 | -298,559.99 |
| Bill Pmt -Check | 4/29/2010 | 21496 | Sentry West Insura... | | -240.00 | -298,799.99 |
| Bill Pmt -Check | 4/29/2010 | 21487 | General Distributing | | -103.50 | -298,903.49 |
| Bill Pmt -Check | 4/29/2010 | 21501 | Whitney-Advertising... | | -94.40 | -298,997.89 |
| Bill Pmt -Check | 4/29/2010 | 21480 | 1320 KFAN | | -90.00 | -299,087.89 |
| Bill Pmt -Check | 4/29/2010 | 21484 | Boberek, Scott | | -60.00 | -299,147.89 |
| Bill Pmt -Check | 4/29/2010 | 21497 | Steve Lewis | | -19.81 | -299,167.70 |
| Bill Pmt -Check | 4/29/2010 | 21488 | Morin, Gabriel | | -12.36 | -299,180.06 |
| Bill Pmt -Check | 4/29/2010 | 21495 | Rocky Mountain Po... | | -8.73 | -299,188.79 |
| Bill Pmt -Check | 4/30/2010 | 21503 | Space Place Storag... | | -405.00 | -299,593.79 |

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
| Total Checks and Payments | | | | | -299,593.79 | -299,593.79 |
| Total Uncleared Transactions | | | | | -299,593.79 | -299,593.79 |
| Register Balance as of 04/30/2010 | | | | | -297,446.20 | 237,140.15 |

Page 6

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 04/30/2010

3:25 PM
05/04/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 Items** | | | | | | |
| Bill Pmt -Check | 5/3/2010 | ach05... | Sysco Intermountal... | | -1,429.66 | -1,429.66 |
| Bill Pmt -Check | 5/3/2010 | ach05... | Pacific Seafood - Ut... | | -215.56 | -1,645.22 |
| Bill Pmt -Check | 5/4/2010 | 21505 | HY-KO Supply Co. | | -357.95 | -2,003.17 |
| Bill Pmt -Check | 5/4/2010 | 21504 | Carlson | | -99.32 | -2,102.49 |
| Total Checks and Payments | | | | | -2,102.49 | -2,102.49 |
| Total New Transactions | | | | | -2,102.49 | -2,102.49 |
| Ending Balance | | | | | -299,548.69 | 235,037.66 |

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR  97228-6995

Page 1 of 6

Account Number:              2679764668
Statement Start Date:        04/01/10
Statement End Date:          04/30/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE OPERATING ACCOUNT
DEBTOR IN POSSESSION
201 HEBER AVE
PARK CITY UT 84060

For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| Choice IV Commercial Checking 2679764668 | 534,586.35 | 536,733.94 |

**News from Wells Fargo**

At Wells Fargo we are committed to continually improving the tools and information we provide to our commercial and business customers. We are in the process of redesigning your statement to give it a new easy-to-read appearance. Look for your new statement in the coming months.

**Credits**
Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Apr 01 | 44,390.04 | Transfer From DDA # 000002679764676 |
| | Apr 01 | 30.00 | Bank Originated Credit |
| | Apr 08 | 473,732.50 | Transfer From DDA # 000002679764676 |
| | Apr 16 | 179,428.37 | Transfer From DDA # 000002679764676 |
| | Apr 22 | 144,318.85 | Transfer From DDA # 000002679764676 |
| | Apr 28 | 41,819.27 | Transfer From DDA # 000002679764676 |
| | | 883,719.03 | Total Electronic Deposits/ Bank Credits |
| | | 883,719.03 | Total Credits |

**Debits**
Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Apr 01 | 3,256.10 | State Of Utah Liq Sales Mar 31 510340 Sky Lodge Hotel |
| | Apr 01 | 1,611.25 | Home Depot Comm Online Pmt 100331 560077337180368 Cloudnine Resorts |

Continued on next page

Page 2 of 6
Account Number:                    2679764668
Statement End Date:               04/30/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Apr 01 | 1,014.84 | State Of Utah Liq Sales Mar 31 510342 Sky Lodge Hotel |
| | Apr 01 | 775.84 | State Of Utah Liq Sales Mar 31 510341 Sky Lodge Hotel |
| | Apr 01 | 584.82 | State Of Utah Liq Sales Mar 31 510358 Sky Lodge Hotel |
| | Apr 01 | 427.14 | State Of Utah Liq Sales Mar 31 510344 Sky Lodge Hotel |
| | Apr 02 | 1,067.08 | State Of Utah Liq Sales Apr 01 510908 Sky Lodge Hotel |
| | Apr 05 | 9,749.18 | Intermountain Vendor Pay 100402 Cust #428995 The Sky Lodge |
| | Apr 05 | 1,894.72 | St Of Utah ABC Debits 100405 BC00084 Sky Lodge |
| | Apr 05 | 890.93 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Apr 05 | 788.35 | Intermountain Vendor Pay 100402 Cust #399964 The Sky Lodge |
| | Apr 07 | 863.99 | Qwest Communicat Telecom 100406 3541895 Sky *lodge |
| | Apr 08 | 48,613.65 | Paychex Payroll 3490580000481X Cloudnine Resortclubs- |
| | Apr 08 | 46,027.09 | Paychex Inc. Payroll 3490540031911X Cloudnine Resorts - Sk |
| | Apr 08 | 219.43 | Paychex Tps Taxes 040710 3491200000486X Cloudnine Resorts - Sk |
| | Apr 09 | 36,082.39 | Paychex Tps Taxes 040710 3490660010226X Cloudnine Resorts - Sk |
| | Apr 09 | 2,404.08 | State Of Utah Liq Sales Apr 08 511663 Sky Lodge Hotel |
| | Apr 09 | 878.40 | State Of Utah Liq Sales Apr 08 511867 Sky Lodge Hotel |
| | Apr 09 | 421.56 | Paychex Eib Invoice 100409 X3491600000842 Wells Fargo Bank |
| | Apr 09 | 215.84 | State Of Utah Liq Sales Apr 08 512001 Sky Lodge Hotel |
| | Apr 12 | 10,017.37 | Intermountain Vendor Pay 100409 Cust #428995 The Sky Lodge |
| | Apr 12 | 2,182.62 | State Of Utah Liq Sales Apr 10 512525 Sky Lodge Hotel |
| | Apr 12 | 681.76 | Intermountain Vendor Pay 100409 Cust #399964 The Sky Lodge |
| | Apr 12 | 596.61 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Apr 12 | 312.64 | State Of Utah Liq Sales Apr 10 512529 Sky Lodge Hotel |
| | Apr 14 | 89,298.88 | WT Fed#01365 Wachovia Bank, NA /Ftr/Bnf=crowell & Moring Llp Master Deposit Srf# Feb 2010 Trn#10041403539 Rfb# 000000084 |

Continued on next page

Page 3 of 6
Account Number:                2679764668
Statement End Date:            04/30/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Apr 14 | 87,708.93 | WT Fed#01210 JP Morgan Chase Ba /Ftr/Bnf=sidley Austin Llp Srf# Feb 2010 pmt Trn#100414035149 Rfb# 000000082 |
| | Apr 14 | 19,788.07 | WT Fed#01400 Key Bank National /Ftr/Bnf=durham Jones & Pinegar Srf# Feb 2010 Trn#100414035644 Rfb# 000000085 |
| | Apr 14 | 12,291.07 | WT Fed#01287 U.S. Bank National /Ftr/Bnf=dorsey & Whitney General Account Srf# Feb 2010 Trn#100414035347 Rfb# 000000083 |
| | Apr 14 | 10,619.40 | WT Seq#35801 Jones Waldo Holbrook /Bnf=jones Waldo Holbrook & Mc Donough Srf# Feb 2010 Trn#100414035801 Rfb# 000000086 |
| | Apr 16 | 107.45 | Paychex-Hrs Hrs Pmt 13450963 Cloudnine Resorts - S |
| | Apr 19 | 11,319.27 | Intermountain Vendor Pay 100416 Cust #428995 The Sky Lodge |
| | Apr 19 | 802.08 | Intermountain Vendor Pay 100416 Cust #399964 The Sky Lodge |
| | Apr 19 | 661.31 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Apr 19 | 207.87 | State Of Utah Liq Sales Apr 18 513799 Sky Lodge Hotel |
| | Apr 19 | 178.86 | State Of Utah Liq Sales Apr 17 512965 Sky Lodge Hotel |
| | Apr 20 | 217.49 | Client Analysis Srvc Chrg 100419 Svc Chge 0310 000002679764668 |
| | Apr 20 | 34,000.00 | WT Fed#01242 JP Morgan Chase Ba /Ftr/Bnf=westlb AG, Ny Branch Srf# IN1004191457099 Trn#100419086751 Rfb# 000000087 |
| | Apr 22 | 37,338.69 | Paychex Inc. Payroll 35075500035127X Cloudnine Resorts - Sk |
| | Apr 22 | 30,832.67 | Paychex Payroll 35076000000548X Cloudnine Resortclubs- |
| | Apr 22 | 1,030.84 | State Of Utah Liq Sales Apr 21 513912 Sky Lodge Hotel |
| | Apr 22 | 297.92 | State Of Utah Liq Sales Apr 21 514210 Sky Lodge Hotel |
| | Apr 23 | 23,098.13 | Paychex Tps Taxes 042010 35076800013899X Cloudnine Resorts - Sk |
| | Apr 23 | 404.05 | Paychex Eib Invoice 100423 X35088500006195 Wells Fargo Bank |
| | Apr 26 | 8,671.10 | Intermountain Vendor Pay 100423 Cust #428995 The Sky Lodge |

------------------------------------------------------------------

Continued on next page

Page 4 of 6
Account Number: 2679764668
Statement End Date: 04/30/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Apr 26 | 537.76 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | Apr 26 | 184.08 | Intermountain Vendor Pay 100423 Cust #399964 The Sky Lodge |
| | Apr 28 | 331.10 | SHIFT4-Debits Payments C9560 0000221303\ |
| | Apr 29 | 694.65 | Opentable One Time P 042810 17518 Easy Street Brasseri |
| | | 542,199.35 | Total Electronic Debits/ Bank Debits |

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| | Apr 05 | 10,211.03 | 21232 | Apr 05 | 2,475.23 |
| | Apr 05 | 3,406.94 | 21233 | Apr 06 | 2,841.93 |
| 20776 | Apr 12 | 3,197.30 | 21234 | Apr 06 | 7,136.18 |
| 20777 | Apr 05 | 737.62 | 21235 | Apr 06 | 2,901.76 |
| 20915* | Apr 05 | 9,407.77 | 21237* | Apr 05 | 3,891.36 |
| 20974* | Apr 22 | 195.68 | 21240* | Apr 12 | 1,428.20 |
| 21035* | Apr 02 | 311.12 | 21241 | Apr 19 | 2,445.79 |
| 21054* | Apr 19 | 180.00 | 21242 | Apr 12 | 356.57 |
| 21102* | Apr 14 | 1,040.00 | 21243 | Apr 12 | 611.81 |
| 21116* | Apr 14 | 114.00 | 21245* | Apr 07 | 2,262.93 |
| 21135* | Apr 28 | 200.00 | 21246 | Apr 06 | 2,564.97 |
| 21140* | Apr 05 | 857.21 | 21248* | Apr 05 | 3,010.38 |
| 21153* | Apr 01 | 1,450.00 | 21250* | Apr 13 | 3,781.84 |
| 21157* | Apr 05 | 550.84 | 21251 | Apr 08 | 3,097.65 |
| 21159* | Apr 01 | 1,512.12 | 21252 | Apr 07 | 1,158.00 |
| 21160 | Apr 01 | 59,202.93 | 21253 | Apr 21 | 1,028.73 |
| 21161 | Apr 01 | 125.00 | 21255* | Apr 06 | 2,130.72 |
| 21205* | Apr 06 | 116.31 | 21256 | Apr 05 | 2,448.00 |
| 21209* | Apr 15 | 409.77 | 21257 | Apr 09 | 87.19 |
| 21212* | Apr 08 | 576.27 | 21258 | Apr 05 | 440.00 |
| 21213 | Apr 14 | 1,103.00 | 21259 | Apr 05 | 1,340.00 |
| 21214 | Apr 06 | 1,609.14 | 21260 | Apr 06 | 702.15 |
| 21215 | Apr 26 | 4,617.53 | 21261 | Apr 07 | 356.00 |
| 21216 | Apr 23 | 67.61 | 21262 | Apr 07 | 250.00 |
| 21217 | Apr 09 | 1,829.16 | 21263 | Apr 05 | 315.00 |
| 21218 | Apr 06 | 3,507.78 | 21264 | Apr 12 | 31.99 |
| 21220* | Apr 21 | 67.61 | 21265 | Apr 06 | 19.63 |
| 21221 | Apr 06 | 3,581.12 | 21266 | Apr 06 | 305.74 |
| 21222 | Apr 05 | 930.74 | 21267 | Apr 07 | 9.95 |
| 21223 | Apr 05 | 1,839.77 | 21268 | Apr 02 | 328.55 |
| 21224 | Apr 02 | 3,004.05 | 21269 | Apr 08 | 1,050.40 |
| 21225 | Apr 14 | 1,635.19 | 21270 | Apr 06 | 573.16 |
| 21226 | Apr 05 | 2,160.64 | 21271 | Apr 01 | 11,214.85 |
| 21227 | Apr 06 | 423.64 | 21272 | Apr 02 | 58.32 |
| 21228 | Apr 21 | 726.16 | 21273 | Apr 02 | 349.48 |
| 21229 | Apr 06 | 1,196.60 | 21276* | Apr 02 | 34.50 |
| 21230 | Apr 06 | 611.81 | 21278* | Apr 07 | 224.39 |
| 21231 | Apr 08 | 1,867.28 | 21279 | Apr 19 | 60.00 |

Continued on next page

Page 5 of 6
Account Number:                2679764668
Statement End Date:            04/30/10

**EASY STREET PARTNERS, LLC**
**DBA THE SKYLODGE**

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|
| 21280 | Apr 07 | 353.52 | 21340 | Apr 13 | 446.67 |
| 21281 | Apr 12 | 400.00 | 21341 | Apr 15 | 1,525.23 |
| 21282 | Apr 07 | 817.11 | 21342 | Apr 16 | 3,320.00 |
| 21283 | Apr 07 | 651.12 | 21343 | Apr 15 | 60.00 |
| 21284 | Apr 05 | 13.73 | 21344 | Apr 26 | 220.00 |
| 21285 | Apr 08 | 16.13 | 21346* | Apr 19 | 372.18 |
| 21286 | Apr 05 | 5,177.74 | 21347 | Apr 16 | 195.00 |
| 21287 | Apr 07 | 500.00 | 21348 | Apr 22 | 135.90 |
| 21290* | Apr 28 | 600.00 | 21349 | Apr 16 | 200.95 |
| 21291 | Apr 09 | 62.09 | 21350 | Apr 26 | 175.00 |
| 21293* | Apr 01 | 57.28 | 21351 | Apr 26 | 1,168.94 |
| 21294 | Apr 06 | 1,841.70 | 21352 | Apr 15 | 175.31 |
| 21295 | Apr 06 | 10,254.00 | 21354* | Apr 20 | 3,391.16 |
| 21296 | Apr 06 | 332.93 | 21355 | Apr 19 | 705.33 |
| 21298* | Apr 02 | 180.75 | 21356 | Apr 23 | 630.00 |
| 21299 | Apr 01 | 613.58 | 21357 | Apr 15 | 248.74 |
| 21300 | Apr 08 | 106.14 | 21358 | Apr 14 | 81.08 |
| 21301 | Apr 06 | 205.60 | 21360* | Apr 28 | 60.20 |
| 21302 | Apr 06 | 306.40 | 21361 | Apr 26 | 1,668.98 |
| 21303 | Apr 06 | 2,681.29 | 21362 | Apr 19 | 38.89 |
| 21304 | Apr 13 | 5,428.00 | 21363 | Apr 22 | 290.97 |
| 21305 | Apr 14 | 165.00 | 21364 | Apr 21 | 34.24 |
| 21306 | Apr 13 | 306.73 | 21365 | Apr 15 | 2,106.25 |
| 21307 | Apr 09 | 244.15 | 21366 | Apr 20 | 395.40 |
| 21308 | Apr 14 | 1,517.54 | 21367 | Apr 20 | 886.54 |
| 21309 | Apr 14 | 602.00 | 21369* | Apr 15 | 1,026.52 |
| 21310 | Apr 13 | 160.90 | 21370 | Apr 14 | 392.05 |
| 21311 | Apr 12 | 446.47 | 21371 | Apr 19 | 3,131.42 |
| 21312 | Apr 13 | 105.26 | 21373* | Apr 15 | 51.29 |
| 21313 | Apr 08 | 318.74 | 21374 | Apr 19 | 456.50 |
| 21314 | Apr 15 | 745.50 | 21375 | Apr 19 | 5,293.64 |
| 21315 | Apr 14 | 605.53 | 21376 | Apr 19 | 3,000.00 |
| 21316 | Apr 12 | 300.00 | 21377 | Apr 15 | 799.40 |
| 21317 | Apr 13 | 364.53 | 21378 | Apr 20 | 250.00 |
| 21319* | Apr 13 | 946.86 | 21379 | Apr 22 | 2,283.00 |
| 21320 | Apr 12 | 700.00 | 21380 | Apr 28 | 105.00 |
| 21321 | Apr 14 | 612.89 | 21381 | Apr 22 | 244.15 |
| 21322 | Apr 08 | 1,722.38 | 21383* | Apr 22 | 1,348.00 |
| 21323 | Apr 13 | 700.00 | 21385* | Apr 20 | 69.00 |
| 21324 | Apr 09 | 348.60 | 21386 | Apr 21 | 458.91 |
| 21325 | Apr 12 | 700.00 | 21387 | Apr 23 | 131.44 |
| 21326 | Apr 13 | 700.00 | 21388 | Apr 29 | 216.00 |
| 21327 | Apr 13 | 273.25 | 21389 | Apr 20 | 366.42 |
| 21328 | Apr 07 | 482.93 | 21390 | Apr 20 | 2,635.81 |
| 21329 | Apr 08 | 580.44 | 21391 | Apr 29 | 500.00 |
| 21330 | Apr 13 | 481.22 | 21392 | Apr 26 | 663.00 |
| 21331 | Apr 27 | 450.00 | 21393 | Apr 26 | 259.64 |
| 21332 | Apr 13 | 10.00 | 21394 | Apr 22 | 177.00 |
| 21333 | Apr 12 | 38.67 | 21395 | Apr 19 | 23.54 |
| 21334 | Apr 15 | 1,114.69 | 21398* | Apr 19 | 5,032.59 |
| 21335 | Apr 12 | 202.88 | 21400* | Apr 23 | 152.72 |
| 21336 | Apr 13 | 1,429.57 | 21401 | Apr 22 | 322.14 |
| 21337 | Apr 09 | 205.60 | 21402 | Apr 21 | 600.00 |
| 21338 | Apr 13 | 529.02 | 21403 | Apr 22 | 348.60 |
| 21339 | Apr 13 | 23,000.00 | 21406* | Apr 23 | 319.00 |

------------------------------------------------------------------------

Continued on next page

Page 6 of 6
Account Number:          2679764668
Statement End Date:      04/30/10

EASY STREET PARTNERS, LLC
DBA THE SKYLODGE

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 21407 | Apr 20 | 35.99 | 21428* | Apr 29 | 14.69 |
| 21408 | Apr 20 | 2.68 | 21429 | Apr 30 | 8,000.00 |
| 21409 | Apr 28 | 1,768.15 | 21431* | Apr 30 | 53.42 |
| 21412* | Apr 22 | 135.26 | 21433* | Apr 30 | 1,742.03 |
| 21413 | Apr 30 | 691.17 | 21434 | Apr 27 | 60.00 |
| 21414 | Apr 27 | 9,810.21 | 21442* | Apr 29 | 3,207.06 |
| 21415 | Apr 29 | 2,642.64 | 21475* | Apr 27 | 85.18 |
| 21416 | Apr 27 | 205.60 | 21476 | Apr 30 | 69.86 |
| 21417 | Apr 26 | 788.89 | 21477 | Apr 30 | 119.65 |
| 21418 | Apr 30 | 829.72 | 21478 | Apr 30 | 205.60 |

*Gap in check sequence        339,372.09   Total Checks Paid
^ Check converted to an electronic format by your payee or designated
representative.   Checks converted to electronic format cannot
be returned, copied or imaged.  See section below for item details.


Converted check information
Check      Description

The following checks were converted to electronic
transactions.  Image not available.
21401      Snyderville Basi Debits          021401
           8053835Ec


                          881,571.44   Total Debits

--------------------------------------------------------------------
Daily Ledger Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Mar 31 | 534,586.35 | Apr 16 | 581,071.85 |
| Apr 01 | 497,160.64 | Apr 19 | 547,162.58 |
| Apr 02 | 491,826.79 | Apr 20 | 504,912.09 |
| Apr 05 | 429,289.61 | Apr 21 | 501,996.44 |
| Apr 06 | 383,345.05 | Apr 22 | 571,334.47 |
| Apr 07 | 375,415.11 | Apr 23 | 546,531.52 |
| Apr 08 | 744,952.01 | Apr 26 | 527,576.60 |
| Apr 09 | 702,172.95 | Apr 27 | 516,965.61 |
| Apr 12 | 679,968.06 | Apr 28 | 555,720.43 |
| Apr 13 | 641,304.21 | Apr 29 | 548,445.39 |
| Apr 14 | 413,729.58 | Apr 30 | 536,733.94 |
| Apr 15 | 405,466.88 | | |

Average Daily Ledger Balance          544,829.96

--------------------------------------------------------------------

--------------------------------------------------------------------
Thank you for banking with Wells Fargo.          Member FDIC