| | | |
|---|---|---|
| **DEBTOR** | EASY STREET PARTNERS, LLC | **MONTHLY OPERATING REPORT**<br>CHAPTER 11 |
| **CASE NO.** | 09-29907 | |

### Form 2-A
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period May 1 to May 31, 2010

| Accounting Method | | x | Accrual Basis | | Cash Basis |
|---|---|---|---|---|---|

---

### *THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH*

Mark On Box Each
Required Document

Debtor must attach each of the following reports/documents unles the U.S. Trustee has waived the requirement in writing. File the original with the Clerk of Court. Sup,it a duplicate, with original signature, to the U.S. Trustee

| Report /Document Wavied | Previously Waived | REQUIRED REPORTS / DOCUMENTS |
|---|---|---|
| X | | 1. Cash Receipts and Disbursement Schedule (Form 2-B) |
| X | | 2. Balance Sheet (Form 2-C) |
| X | | 3. Profit and Loss Statement (Form 2-D) |
| X | | 4. Supporting Schedules (Form 2-E) |
| X | | 5. Quarterly Fee Summary (Form 2-F) |
| X | | 6. Narrative (Form 2-G) |
| X | | 7. Bank Statements for All Bank Accounts |
| X | | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under the penalty of perjury that the following Monthly Operating Reoprt, and any attachements thereto are true, accurate, and correct to the best of my knowledge and belief.*

Executed on _June 16, 2010_   Print Name   William H Shoaf

Signature _____

Title   Manager

**DEBTOF** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period May 1 to May 31, 2010

ay 1 to May 31, 2010

| CASH FLOW SUMMARY | | CURRENT MONTH | | ACCUMULATED | |
|---|---|---|---|---|---|
| 1. Beginning Cash Balance | $ | 388,360.15 | 1 | $ 388,360.15 | 1 |
| | | | | | |
| 2. Cash Receipts | | | | | |
| Operations | $ | 1,059,930.91 | | $ 1,059,930.91 | |
| Sales of Assets | $ | - | | $ - | |
| Loans / Advances | | | | $ | |
| Funds from Escrow Accounts | $ | 131,856.68 | | $ 131,856.68 | |
| | | | | $ - | |
| | | | | $ - | |
| Total Cash Receipts | $ | 1,191,787.59 | | $ 1,191,787.59 | |
| | | | | | |
| 3. Cash Disbursements | | | | | |
| Operations | $ | 1,081,969.47 | | $ 1,081,969.47 | |
| Debt Service/Secured Loan Payment | $ | 34,000.00 | | $ 34,000.00 | |
| Professional Fees/US Trustee Fees | $ | 192,224.79 | | $ 192,224.79 | |
| Owner Rental Commissions | $ | 23,977.40 | | $ 23,977.40 | |
| HOA Dues - Residential & Commercial | $ | - | | $ - | |
| Reorganization Costs | $ | - | | $ - | |
| Total Cash Disbursements | $ | 1,332,171.66 | | $ 1,332,171.66 | |
| | | | | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | $ | (140,384.07) | | $ (140,384.07) | |
| | | | | | |
| 5. End Cash Balance (to Form 2-C) | $ | 247,976.08 | 2 | $ 247,976.08 | 2 |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance | |
|---|---|---|---|
| Petty Cash | | | |
| DIP Operating Account | | $ 247,976.08 | |
| DIP State Tax Account | | $ - | |
| DIP Payroll Account | | $ - | |
| Other Operating Account | | $ - | |
| Other Interest Bearing Account | | $ - | |
| TOTAL | | $ 247,976.08 | 3 |
| (must agree with Ending Cash Balance above) | | | |

(1) Accumulated beginning cash balance is the cash available at the commencement of the case
    Current month beginning cash balance should equal the previous month ending balance
(2) All cash balance should be the same

**DEBTOR** EASY STREET PARTNERS, LLC  **CASE NO.**  09-29907

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period May 1 to May 31, 2010

**CASH RECEIPTS DETAIL**  **Account No.** [                    ]
*(ATTACH ADDITONAL SHEETS AS NECESSARY)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       |             |        |

Please see exhibit 1

Total Cash Receipts [                    ] 1

(1) Total for all accounts should agree with the total cash receipts listed on Form 2-B, page 1

**DEBTOR** EASY STREET PARTNERS, LLC      **CASE NO.**      09-29907

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
### For Period May 1 to May 31, 2010

**CASH DISBURSEMENTS DETAIL**      **Account No.**

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      | Please see exhibit 2 | | |

**Total Cash Disbursements** _____ 1

(1) Total for all accounts should agree with the total cash disbursements listed on Form 2-B, page 1

9:44 AM

06/15/10

Accrual Basis

# Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### May 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| **May 10** | | | | | | |
| General Journal | 5/2/2010 | 70 | | | 11,038.52 | -11,038.52 |
| General Journal | 5/2/2010 | 70 | | | 65,826.14 | -76,864.66 |
| Bill Pmt -Check | 5/3/2010 | ach0... | Pacific Seafood - Utah | | 215.56 | -77,080.22 |
| Bill Pmt -Check | 5/3/2010 | ach0... | Sysco Intermountain Food Service | | 1,429.66 | -78,509.88 |
| Bill Pmt -Check | 5/4/2010 | 21504 | Carlson | | 99.32 | -78,609.20 |
| Bill Pmt -Check | 5/4/2010 | 21505 | HY-KO Supply Co. | | 357.95 | -78,967.15 |
| Bill Pmt -Check | 5/6/2010 | 21506 | Johnson Christine | | 589.07 | -79,556.22 |
| Bill Pmt -Check | 5/6/2010 | 21507 | Hood Cleaners of Utah | | 1,075.00 | -80,631.22 |
| Bill Pmt -Check | 5/6/2010 | 21508 | Hood Cleaners of Utah | | 1,075.00 | -81,706.22 |
| Bill Pmt -Check | 5/6/2010 | 21509 | Wasatch Meats | | 1,129.33 | -82,835.55 |
| Bill Pmt -Check | 5/6/2010 | ach0... | BDRC 4 Site. LLC | | 23,000.00 | -105,835.55 |
| General Journal | 5/6/2010 | 73 | | 136,234.90 | | 30,399.35 |
| Bill Pmt -Check | 5/7/2010 | 21510 | Swire Coca-Cola USA | | 126.21 | 30,273.14 |
| Bill Pmt -Check | 5/7/2010 | ach0... | UDABC | | 1,964.73 | 28,308.41 |
| General Journal | 5/7/2010 | 72 | | 38.80 | | 28,347.21 |
| General Journal | 5/7/2010 | 72 | | 600.93 | | 28,948.14 |
| Bill Pmt -Check | 5/10/2010 | 21511 | Alsco | | 811.24 | 28,136.90 |
| Bill Pmt -Check | 5/10/2010 | 21512 | Appliance Sales & Service | | 773.12 | 27,363.78 |
| Bill Pmt -Check | 5/10/2010 | 21513 | Barrows, Shaun | | 500.00 | 26,863.78 |
| Bill Pmt -Check | 5/10/2010 | 21514 | Big Four Distributing, Inc | | 45.15 | 26,818.63 |
| Bill Pmt -Check | 5/10/2010 | 21515 | Blox | | 2,559.16 | 24,259.47 |
| Bill Pmt -Check | 5/10/2010 | 21516 | Bollinger, Ashley | | 1,043.00 | 23,216.47 |
| Bill Pmt -Check | 5/10/2010 | 21517 | CRS Mechanical Contractors, Inc. | | 249.84 | 22,966.63 |
| Bill Pmt -Check | 5/10/2010 | 21518 | EM Systems | | 195.99 | 22,770.64 |
| Bill Pmt -Check | 5/10/2010 | 21519 | Evans Laundry Equipment Co. | | 449.94 | 22,320.70 |
| Bill Pmt -Check | 5/10/2010 | 21520 | Gemstone | | 9,000.00 | 13,320.70 |
| Bill Pmt -Check | 5/10/2010 | 21521 | Hasler, Inc. | | 232.73 | 13,087.97 |
| Bill Pmt -Check | 5/10/2010 | 21522 | Home Depot Credit Services | | 692.24 | 12,395.73 |
| Bill Pmt -Check | 5/10/2010 | 21523 | Hotel Amenities Resources LLC | | 378.04 | 12,017.69 |
| Bill Pmt -Check | 5/10/2010 | 21524 | Luke, Malinda | | 880.00 | 11,137.69 |
| Bill Pmt -Check | 5/10/2010 | 21525 | Muzak | | 233.75 | 10,903.94 |
| Bill Pmt -Check | 5/10/2010 | 21526 | Peak Mobile Communications | | 65.45 | 10,838.49 |
| Bill Pmt -Check | 5/10/2010 | 21527 | Protravel International Inc | | 449.50 | 10,388.99 |
| Bill Pmt -Check | 5/10/2010 | 21528 | Qwest-Long Distance-76816964 | | 220.55 | 10,168.44 |
| Bill Pmt -Check | 5/10/2010 | 21529 | Shoaf, William | | 116.95 | 10,051.49 |
| Bill Pmt -Check | 5/10/2010 | 21530 | Small Luxury Hotels | | 1,799.60 | 8,251.89 |
| Bill Pmt -Check | 5/10/2010 | 21531 | Stephen Monticone | | 84.48 | 8,167.41 |
| Bill Pmt -Check | 5/10/2010 | 21532 | TravelCLICK | | 3,087.50 | 5,079.91 |
| Bill Pmt -Check | 5/10/2010 | 21533 | Wesser, Alfred | | 60.00 | 5,019.91 |
| Bill Pmt -Check | 5/10/2010 | 21534 | Wink, Matt | | 500.00 | 4,519.91 |
| Bill Pmt -Check | 5/10/2010 | 21535 | Xandria Salonen | | 245.72 | 4,274.19 |
| Bill Pmt -Check | 5/10/2010 | 21536 | Wasatch Meats | | 929.23 | 3,344.96 |
| Bill Pmt -Check | 5/10/2010 | 21537 | Snyder, Nicholas | | 90.64 | 3,254.32 |
| Bill Pmt -Check | 5/10/2010 | ach0... | UDABC | | 209.73 | 3,044.59 |
| Bill Pmt -Check | 5/11/2010 | ach0... | Pacific Seafood - Utah | | 426.51 | 2,618.08 |
| Bill Pmt -Check | 5/11/2010 | ach0... | Sysco Intermountain Food Service | | 6,681.76 | -4,063.68 |
| General Journal | 5/11/2010 | 75 | | | 246.63 | -4,310.31 |
| Bill Pmt -Check | 5/13/2010 | 21538 | Wasatch Meats | | 359.97 | -4,670.28 |
| Bill Pmt -Check | 5/13/2010 | 21539 | Universe Travel | | 579.60 | -5,249.88 |
| Bill Pmt -Check | 5/14/2010 | 21540 | Swire Coca-Cola USA | | 231.56 | -5,481.44 |
| Bill Pmt -Check | 5/14/2010 | 21541 | Anderson, Alan & Amy-207/307C | | 455.59 | -5,937.03 |
| Bill Pmt -Check | 5/14/2010 | 21542 | Nationwide Drafting & Office Supp... | | 46.15 | -5,983.18 |
| Bill Pmt -Check | 5/14/2010 | 21543 | Summit County Assessor | | 78.30 | -6,061.48 |
| Bill Pmt -Check | 5/14/2010 | 21544 | Summit County Assessor | | 6,264.00 | -12,325.48 |
| Bill Pmt -Check | 5/14/2010 | 21545 | Summit County Assessor | | 3,223.50 | -15,548.98 |
| Bill Pmt -Check | 5/14/2010 | 21546 | M & M Distributing | | 19.10 | -15,568.08 |
| Bill Pmt -Check | 5/17/2010 | 21547 | Alsco | | 709.76 | -16,277.84 |
| Bill Pmt -Check | 5/17/2010 | 21548 | American Express Travel | | 136.80 | -16,414.64 |
| Bill Pmt -Check | 5/17/2010 | 21549 | American Express Travel- FL | | 23.22 | -16,437.86 |
| Bill Pmt -Check | 5/17/2010 | 21550 | American Express Travel Relation... | | 26.50 | -16,464.36 |
| Bill Pmt -Check | 5/17/2010 | 21551 | Andavo Travel | | 49.50 | -16,513.86 |
| Bill Pmt -Check | 5/17/2010 | 21552 | Barrows, Shaun | | 400.00 | -16,913.86 |
| Bill Pmt -Check | 5/17/2010 | 21553 | Black, Jacey | | 60.00 | -16,973.86 |
| Bill Pmt -Check | 5/17/2010 | 21554 | Chase Associates LLC | | 5,435.89 | -22,409.75 |
| Bill Pmt -Check | 5/17/2010 | 21555 | Child Support Services | | 244.15 | -22,653.90 |
| Bill Pmt -Check | 5/17/2010 | 21556 | Cintas Corporation | | 253.81 | -22,907.71 |
| Bill Pmt -Check | 5/17/2010 | 21557 | CRS Mechanical Contractors, Inc. | | 328.38 | -23,236.09 |

Page 1

9:44 AM

06/15/10

Accrual Basis

# Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### May 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 5/17/2010 | 21558 | Curb It Recycling | | 195.00 | -23,431.09 |
| Bill Pmt -Check | 5/17/2010 | 21559 | Ekblad, Bill | | 90.50 | -23,521.59 |
| Bill Pmt -Check | 5/17/2010 | 21560 | Evans Laundry Equipment Co. | | 133.03 | -23,654.62 |
| Bill Pmt -Check | 5/17/2010 | 21561 | FT Travel Inc. | | 51.60 | -23,706.22 |
| Bill Pmt -Check | 5/17/2010 | 21562 | General Distributing | | 69.00 | -23,775.22 |
| Bill Pmt -Check | 5/17/2010 | 21563 | Hotel Amenities Resources LLC | | 83.36 | -23,858.58 |
| Bill Pmt -Check | 5/17/2010 | 21564 | Living Creations Inc | | 1,271.52 | -25,130.10 |
| Bill Pmt -Check | 5/17/2010 | 21565 | Mulr | | 260.95 | -25,391.05 |
| Bill Pmt -Check | 5/17/2010 | 21566 | Nella | | 196.11 | -25,587.16 |
| Bill Pmt -Check | 5/17/2010 | 21567 | Park City Municipal Corp. | | 2,349.51 | -27,936.67 |
| Bill Pmt -Check | 5/17/2010 | 21568 | Philadelphia Insurance | | 3,131.42 | -31,068.09 |
| Bill Pmt -Check | 5/17/2010 | 21569 | Postmaster | | 100.00 | -31,168.09 |
| Bill Pmt -Check | 5/17/2010 | 21570 | Powers, William-Trustee | | 277.43 | -31,445.52 |
| Bill Pmt -Check | 5/17/2010 | 21571 | Premier Transportion | | 90.00 | -31,535.52 |
| Bill Pmt -Check | 5/17/2010 | 21572 | Qwest-435-111-7091 | | 1,739.88 | -33,275.40 |
| Bill Pmt -Check | 5/17/2010 | 21573 | Savor the Summit | | 300.00 | -33,575.40 |
| Bill Pmt -Check | 5/17/2010 | 21574 | Tzeli Travel | | 51.60 | -33,627.00 |
| Bill Pmt -Check | 5/17/2010 | 21575 | UDABC | | 1,600.00 | -35,227.00 |
| Bill Pmt -Check | 5/17/2010 | 21576 | Valerie Wilson Travel | | 416.00 | -35,643.00 |
| Bill Pmt -Check | 5/17/2010 | 21577 | Water Reclamation District | | 324.42 | -35,967.42 |
| Bill Pmt -Check | 5/17/2010 | 21578 | Wells Fargo Equipment Finance | | 886.54 | -36,853.96 |
| Bill Pmt -Check | 5/17/2010 | 21579 | Wink, Matt | | 300.00 | -37,153.96 |
| Bill Pmt -Check | 5/17/2010 | 21580 | World Choice Travel | | 25.80 | -37,179.76 |
| Bill Pmt -Check | 5/17/2010 | 21581 | Child Support Services | | 348.60 | -37,528.36 |
| Bill Pmt -Check | 5/17/2010 | 21582 | UDABC | | 1,600.00 | -39,128.36 |
| General Journal | 5/17/2010 | ach0... | | | 107.45 | -39,235.81 |
| Bill Pmt -Check | 5/17/2010 | 21583 | Wasatch Meats | | 1,419.80 | -40,655.61 |
| Bill Pmt -Check | 5/17/2010 | ach0... | Sysco Intermountain Food Service | | 3,491.19 | -44,146.80 |
| Bill Pmt -Check | 5/17/2010 | ach0... | Intuit | | 912.48 | -45,059.28 |
| Bill Pmt -Check | 5/17/2010 | ach0... | UDABC | | 1,026.18 | -46,085.46 |
| Bill Pmt -Check | 5/18/2010 | 21584 | Wasatch Meats | | 2,034.74 | -48,120.20 |
| Bill Pmt -Check | 5/18/2010 | 21585 | CloudNine Resorts SL- Managem... | | 8,803.94 | -56,924.14 |
| General Journal | 5/19/2010 | 99 | | 9,860.00 | | -47,064.14 |
| Bill Pmt -Check | 5/19/2010 | 21586 | Shoaf, William | | 0.00 | -47,064.14 |
| General Journal | 5/19/2010 | 101 | | 6,695.80 | | -40,368.34 |
| Bill Pmt -Check | 5/19/2010 | 21587 | Shoaf, William | | 6,695.80 | -47,064.14 |
| Bill Pmt -Check | 5/20/2010 | 21589 | Nationwide Drafting & Office Supp... | | 294.12 | -47,358.26 |
| General Journal | 5/20/2010 | 104 | | 257,257.22 | | 209,898.96 |
| General Journal | 5/20/2010 | 106 | | | 77,015.72 | 132,883.24 |
| Bill Pmt -Check | 5/21/2010 | 21590 | Swire Coca-Cola USA | | 205.60 | 132,677.64 |
| Bill Pmt -Check | 5/21/2010 | 21591 | Wasatch Meats | | 487.59 | 132,190.05 |
| Bill Pmt -Check | 5/21/2010 | 21592 | Swire Coca-Cola USA | | 98.65 | 132,091.40 |
| Bill Pmt -Check | 5/21/2010 | ach0... | BDRC 4 Site. LLC | | 6,111.53 | 125,979.87 |
| Bill Pmt -Check | 5/21/2010 | ach0... | West LB Bank | | 34,000.00 | 91,979.87 |
| Bill Pmt -Check | 5/21/2010 | 21593 | Delta Fire Systems | | 0.00 | 91,979.87 |
| Bill Pmt -Check | 5/21/2010 | 21594 | Delta Fire Systems | | 1,000.00 | 90,979.87 |
| Bill Pmt -Check | 5/21/2010 | 21595 | Ripley, Brenda Trustee | | 26.57 | 90,953.30 |
| Bill Pmt -Check | 5/21/2010 | 21596 | Aisco | | 498.34 | 90,454.96 |
| Bill Pmt -Check | 5/21/2010 | 21597 | Big Four Distributing, Inc | | 71.20 | 90,383.76 |
| Bill Pmt -Check | 5/21/2010 | 21598 | Blox | | 2,126.00 | 88,257.76 |
| Bill Pmt -Check | 5/21/2010 | 21599 | Bollinger, Ashley | | 880.00 | 87,377.76 |
| Bill Pmt -Check | 5/21/2010 | 21600 | BTC | | 1,420.00 | 85,957.76 |
| Bill Pmt -Check | 5/21/2010 | 21601 | Comcast | | 598.44 | 85,359.32 |
| Bill Pmt -Check | 5/21/2010 | 21602 | Guardian Angel Baby Gear | | 66.99 | 85,292.33 |
| Bill Pmt -Check | 5/21/2010 | 21603 | Intermountain Drug Testing | | 45.00 | 85,247.33 |
| Bill Pmt -Check | 5/21/2010 | 21604 | New World Travel | | 620.00 | 84,627.33 |
| Bill Pmt -Check | 5/21/2010 | 21605 | People's Health Clinic | | 500.00 | 84,127.33 |
| Bill Pmt -Check | 5/21/2010 | 21606 | Premier Transportion | | 90.00 | 84,037.33 |
| Bill Pmt -Check | 5/21/2010 | 21607 | Ripley, Brenda Trustee | | 86.54 | 83,950.79 |
| Bill Pmt -Check | 5/21/2010 | 21608 | Rocky Mountain Power | | 10,249.00 | 73,701.79 |
| Bill Pmt -Check | 5/21/2010 | 21609 | Salt Lake Convention & Visitors B... | | 430.00 | 73,271.79 |
| Bill Pmt -Check | 5/21/2010 | 21610 | Shoaf, William | | 669.80 | 72,601.99 |
| Bill Pmt -Check | 5/21/2010 | 21611 | Summit Engineering Group Inc | | 2,750.00 | 69,851.99 |
| Bill Pmt -Check | 5/21/2010 | 21612 | USA Today | | 163.76 | 69,688.23 |
| Bill Pmt -Check | 5/21/2010 | 21613 | Zents-Liquid Capital Exchange Inc | | 2,516.50 | 67,171.73 |
| Bill Pmt -Check | 5/21/2010 | 21614 | Gemstone | | 4,000.00 | 63,171.73 |
| Bill Pmt -Check | 5/21/2010 | 21614 | Gemstone | | 812.01 | 62,359.72 |
| Bill Pmt -Check | 5/24/2010 | 21616 | Wasatch Meats | | 812.01 | 62,359.72 |
| Bill Pmt -Check | 5/24/2010 | ach0... | Sysco Intermountain Food Service | | 7,066.13 | 55,293.59 |

Page 2

9:44 AM

06/15/10

Accrual Basis

# Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### May 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 5/24/2010 | ach0... | UDABC | | 1,010.14 | 54,283.45 |
| Bill Pmt -Check | 5/25/2010 | 21617 | Utah State Tax Commission | | 20,197.92 | 34,085.53 |
| Bill Pmt -Check | 5/25/2010 | 21618 | Wrona Law Office, P.C. | | 3,887.60 | 30,197.93 |
| Bill Pmt -Check | 5/25/2010 | wire0... | Crowell & Moring LLP | | 77,438.47 | -47,240.54 |
| Bill Pmt -Check | 5/25/2010 | wire0... | Durham Jones & Pinegar | | 29,741.85 | -76,982.39 |
| Bill Pmt -Check | 5/25/2010 | wire0... | Jones Waldo Holbrook & McDono... | | 13,932.08 | -90,914.47 |
| Bill Pmt -Check | 5/25/2010 | wire0... | Sidley Austin | | 67,224.79 | -158,139.26 |
| Bill Pmt -Check | 5/25/2010 | 21619 | Black, Tyler | | 784.60 | -158,923.86 |
| Bill Pmt -Check | 5/25/2010 | 21620 | Bank, Marshall - 206D | | 115.80 | -159,039.66 |
| Bill Pmt -Check | 5/25/2010 | 21621 | Bradley, Thomas and Debra-207/... | | 69.18 | -159,108.84 |
| Bill Pmt -Check | 5/25/2010 | 21622 | Bugajski, Gerald and Lisa 404/304A | | 1,320.60 | -160,429.44 |
| Bill Pmt -Check | 5/25/2010 | 21623 | Casey, Amy 204/104E | | 358.98 | -160,788.42 |
| Bill Pmt -Check | 5/25/2010 | 21624 | Chang, Michael & Nilda-504/604D | | 139.93 | -160,928.35 |
| Bill Pmt -Check | 5/25/2010 | 21625 | Chin, Steve and Fleming, Dena 30... | | 1,809.38 | -162,737.73 |
| Bill Pmt -Check | 5/25/2010 | 21626 | Coates, Nelson- PH A | | 1,946.40 | -164,684.13 |
| Bill Pmt -Check | 5/25/2010 | 21627 | Ferguson, Dianna 204/104 D | | 635.32 | -165,319.45 |
| Bill Pmt -Check | 5/25/2010 | 21628 | Flores, Rubin PH A | | 1,946.41 | -167,265.86 |
| Bill Pmt -Check | 5/25/2010 | 21629 | Gardner, Curtis and Pat-301/201 D | | 264.41 | -167,530.27 |
| Bill Pmt -Check | 5/25/2010 | 21630 | Home Savings Bank-401/501B | | 1,060.05 | -168,590.32 |
| Bill Pmt -Check | 5/25/2010 | 21631 | Irwin, Kati 202/102D | | 1,140.15 | -169,730.47 |
| Bill Pmt -Check | 5/25/2010 | 21632 | Kumar, Rushi 303/203C | | 1,554.13 | -171,284.60 |
| Bill Pmt -Check | 5/25/2010 | 21633 | Lamkin, William 402/302A | | 211.82 | -171,496.42 |
| Bill Pmt -Check | 5/25/2010 | 21634 | Pardo, Michael - 506/606C | | 974.65 | -172,471.07 |
| Bill Pmt -Check | 5/25/2010 | 21635 | Rayner, Angela 404/304 D | | 545.71 | -173,016.78 |
| Bill Pmt -Check | 5/25/2010 | 21636 | Rzepnick/Miller 305/205A | | 124.49 | -173,141.27 |
| Bill Pmt -Check | 5/25/2010 | 21637 | Sidford, Matthew 106 C | | 1,059.57 | -174,200.84 |
| Bill Pmt -Check | 5/25/2010 | 21638 | Silverman, Charles-406C | | 231.60 | -174,432.44 |
| Bill Pmt -Check | 5/25/2010 | 21639 | Simons, Robert & Lynn 403/503C | | 1,259.33 | -175,691.77 |
| Bill Pmt -Check | 5/25/2010 | 21640 | Summit County Assessor | | 248.62 | -175,940.39 |
| Bill Pmt -Check | 5/25/2010 | 21641 | Union Square HOA- rental pmts | | 5,901.48 | -181,841.87 |
| Bill Pmt -Check | 5/25/2010 | 21642 | Yonemura/Noda 301/201B | | 702.52 | -182,544.39 |
| Bill Pmt -Check | 5/25/2010 | 21643 | Yuan, Ruth and Phillip-502/602A | | 356.57 | -182,900.96 |
| Check | 5/26/2010 | | | | 0.02 | -182,900.98 |
| Bill Pmt -Check | 5/26/2010 | 21644 | Wasatch Meats | | 1,235.91 | -184,136.89 |
| Bill Pmt -Check | 5/26/2010 | 21645 | Swire Coca-Cola USA | | 53.60 | -184,190.49 |
| Bill Pmt -Check | 5/26/2010 | 21646 | Aetna | | 5,424.00 | -189,614.49 |
| Bill Pmt -Check | 5/26/2010 | 21647 | Aisco | | 353.91 | -189,968.40 |
| Bill Pmt -Check | 5/26/2010 | 21648 | Appliance Sales & Service | | 511.01 | -190,479.41 |
| Bill Pmt -Check | 5/26/2010 | 21649 | Barrows, Shaun | | 1,000.00 | -191,479.41 |
| Bill Pmt -Check | 5/26/2010 | 21650 | Boberek, Scott | | 60.00 | -191,539.41 |
| Bill Pmt -Check | 5/26/2010 | 21651 | Bollinger, Ashley | | 506.00 | -192,045.41 |
| Bill Pmt -Check | 5/26/2010 | 21652 | Child Support Services | | 244.15 | -192,289.56 |
| Bill Pmt -Check | 5/26/2010 | 21653 | Delta Fire Systems | | 369.00 | -192,658.56 |
| Bill Pmt -Check | 5/26/2010 | 21654 | Dilloway, Christie | | 81.93 | -192,740.49 |
| Bill Pmt -Check | 5/26/2010 | 21655 | EM Systems | | 397.63 | -193,138.12 |
| Bill Pmt -Check | 5/26/2010 | 21656 | Home Depot Credit Services | | 1,182.45 | -194,320.57 |
| Bill Pmt -Check | 5/26/2010 | 21657 | Morin, Gabriel | | 63.29 | -194,383.86 |
| Bill Pmt -Check | 5/26/2010 | 21658 | Muir | | 296.52 | -194,680.38 |
| Bill Pmt -Check | 5/26/2010 | 21659 | Premier Transportion | | 180.00 | -194,860.38 |
| Bill Pmt -Check | 5/26/2010 | 21660 | Questar Gas Company | | 5,484.07 | -200,344.45 |
| Bill Pmt -Check | 5/26/2010 | 21661 | Qwest-435-658-2600 | | 342.83 | -200,687.28 |
| Bill Pmt -Check | 5/26/2010 | 21662 | Revco Leasing | | 714.01 | -201,401.29 |
| Bill Pmt -Check | 5/26/2010 | 21663 | Ripley, Brenda Trustee | | 201.72 | -201,603.01 |
| Bill Pmt -Check | 5/26/2010 | 21664 | Rocky Mountain Power | | 11.58 | -201,614.59 |
| Bill Pmt -Check | 5/26/2010 | 21665 | ScentAir | | 179.64 | -201,794.23 |
| Bill Pmt -Check | 5/26/2010 | 21666 | Soto, Marina | | 110.00 | -201,904.23 |
| Bill Pmt -Check | 5/26/2010 | 21667 | Summit County Public Health Dep... | | 70.00 | -201,974.23 |
| Bill Pmt -Check | 5/26/2010 | 21668 | Union Square Homeowners | | 1,862.25 | -203,836.48 |
| Bill Pmt -Check | 5/26/2010 | 21669 | Universal Companies | | 241.84 | -204,078.32 |
| Bill Pmt -Check | 5/26/2010 | 21670 | Wagstaff Worldwide, Inc. | | 5,132.63 | -209,210.95 |
| Bill Pmt -Check | 5/26/2010 | 21671 | Whitney Advertising & Design | | 531.75 | -209,742.70 |
| Bill Pmt -Check | 5/26/2010 | 21672 | Wink, Matt | | 200.00 | -209,942.70 |
| Bill Pmt -Check | 5/26/2010 | 21673 | Child Support Services | | 348.60 | -210,291.30 |
| Bill Pmt -Check | 5/26/2010 | 21674 | EM Systems | | 925.00 | -211,216.30 |
| Bill Pmt -Check | 5/26/2010 | 21675 | Ecolab | | 113.64 | -211,329.94 |
| Check | 5/26/2010 | | | | 172.51 | -211,502.45 |
| Bill Pmt -Check | 5/27/2010 | 21676 | G.M. Collin Skin Care Inc | | 424.00 | -211,926.45 |
| Bill Pmt -Check | 5/27/2010 | 21677 | Peerless Beauty & Barber Supplies | 0.00 | | -211,926.45 |

9:44 AM

06/15/10

Accrual Basis

## Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### May 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| Bill Pmt -Check | 5/27/2010 | 21678 | G.M. Collin Skin Care Inc | | 953.50 | -212,879.95 |
| Bill Pmt -Check | 5/27/2010 | 21679 | Peerless Beauty & Barber Supplies | | 115.60 | -212,995.55 |
| General Journal | 5/27/2010 | Chec... | | 6,720.51 | | -206,275.04 |
| General Journal | 5/27/2010 | Chec... | | 79.54 | | -206,195.50 |
| Bill Pmt -Check | 5/28/2010 | 21680 | Wasatch Meats | | 1,260.20 | -207,455.70 |
| Bill Pmt -Check | 5/28/2010 | ach0... | OpenTable, Inc. | | 482.90 | -207,938.60 |
| Bill Pmt -Check | 5/28/2010 | ach0... | UDABC | | 1,199.04 | -209,137.64 |
| May 10 | | | | -417,487.70 | 626,625.34 | -209,137.64 |

9:44 AM

06/15/10

Accrual Basis

# Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### May 2010

| Type | Date | Num | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| **May 10** | | | | | | |
| General Journal | 5/1/2010 | 80 | Amex | 1,017.49 | | 1,017.49 |
| General Journal | 5/1/2010 | 80 | Cash/Checks | 453.50 | | 1,470.99 |
| General Journal | 5/1/2010 | 80 | Visa/MC | 1,233.00 | | 2,703.99 |
| General Journal | 5/1/2010 | 80 | Amex | 1,658.19 | | 4,362.18 |
| General Journal | 5/1/2010 | 80 | Visa/MC | 1,946.66 | | 6,308.84 |
| General Journal | 5/2/2010 | 81 | Amex | 1,430.37 | | 7,739.21 |
| General Journal | 5/2/2010 | 81 | Cash/Checks | 187.32 | | 7,926.53 |
| General Journal | 5/2/2010 | 81 | Visa/MC | 198.18 | | 8,124.71 |
| General Journal | 5/2/2010 | 81 | Amex | 251.41 | | 8,376.12 |
| General Journal | 5/2/2010 | 81 | Visa/MC | 399.92 | | 8,776.04 |
| General Journal | 5/3/2010 | 82 | Amex | 1,297.12 | | 10,073.16 |
| General Journal | 5/3/2010 | 82 | Cash/Checks | 403.80 | | 10,476.96 |
| General Journal | 5/3/2010 | 82 | Visa/MC | 2,285.83 | | 12,762.79 |
| General Journal | 5/3/2010 | 82 | Amex | 1,238.16 | | 14,000.95 |
| General Journal | 5/3/2010 | 82 | Visa/MC | 915.16 | | 14,916.11 |
| General Journal | 5/4/2010 | 83 | Amex | 8,904.67 | | 23,820.78 |
| General Journal | 5/4/2010 | 83 | Cash/checks | 169.84 | | 23,990.62 |
| General Journal | 5/4/2010 | 83 | Visa/MC | 1,939.17 | | 25,929.79 |
| General Journal | 5/4/2010 | 83 | Amex | 304.23 | | 26,234.02 |
| General Journal | 5/4/2010 | 83 | Visa/MC | 772.82 | | 27,006.84 |
| General Journal | 5/4/2010 | 121 | amex error-add deposit | 302.83 | | 27,309.67 |
| General Journal | 5/5/2010 | 84 | Amex | 547.05 | | 27,856.72 |
| General Journal | 5/5/2010 | 84 | Cash/Checks | 3,466.57 | | 31,323.29 |
| General Journal | 5/5/2010 | 84 | Visa/MC | 762.44 | | 32,085.73 |
| General Journal | 5/5/2010 | 84 | Amex | 1,350.02 | | 33,435.75 |
| General Journal | 5/5/2010 | 84 | Visa/MC | 787.49 | | 34,223.24 |
| General Journal | 5/6/2010 | 73 | transfer from lockbox | | 136,234.90 | -102,011.66 |
| General Journal | 5/6/2010 | 73 | transfer from Sales Proceeds ... | 59,408.66 | | -42,603.00 |
| General Journal | 5/6/2010 | 85 | Amex | 562.64 | | -42,040.36 |
| General Journal | 5/6/2010 | 85 | Visa/MC | 689.33 | | -41,351.03 |
| General Journal | 5/6/2010 | 85 | Amex | 767.09 | | -40,583.94 |
| General Journal | 5/6/2010 | 85 | Visa/Mc | 929.69 | | -39,654.25 |
| General Journal | 5/7/2010 | 86 | Amex | 1,657.80 | | -37,996.45 |
| General Journal | 5/7/2010 | 86 | Cash/Checks | 194.46 | | -37,801.99 |
| General Journal | 5/7/2010 | 86 | Visa/MC | 1,496.05 | | -36,305.94 |
| General Journal | 5/7/2010 | 86 | Amex | 963.20 | | -35,342.74 |
| General Journal | 5/7/2010 | 86 | Visa/Mc | 1,697.90 | | -33,644.84 |
| General Journal | 5/8/2010 | 87 | Amex | 931.84 | | -32,713.00 |
| General Journal | 5/8/2010 | 87 | Cash/Check | 159.92 | | -32,553.08 |
| General Journal | 5/8/2010 | 87 | Visa/MC | 927.55 | | -31,625.53 |
| General Journal | 5/8/2010 | 87 | Amex | 1,232.02 | | -30,393.51 |
| General Journal | 5/8/2010 | 87 | Visa/Mc | 2,550.55 | | -27,842.96 |
| General Journal | 5/9/2010 | 88 | Amex | 224.23 | | -27,618.73 |
| General Journal | 5/9/2010 | 88 | Cash/Checks | 304.04 | | -27,314.69 |
| General Journal | 5/9/2010 | 88 | Visa/Mc | 1,750.12 | | -25,564.57 |
| General Journal | 5/9/2010 | 88 | Amex | 2,513.54 | | -23,051.03 |
| General Journal | 5/9/2010 | 88 | Visa/MC | 2,478.69 | | -20,572.34 |
| General Journal | 5/10/2010 | 90 | Amex | 2,913.31 | | -17,659.03 |
| General Journal | 5/10/2010 | 90 | Cash/Checks | 4,726.50 | | -12,932.53 |
| General Journal | 5/10/2010 | 90 | Visa/MC | 2,459.81 | | -10,472.72 |
| General Journal | 5/10/2010 | 90 | Amex | 903.80 | | -9,568.92 |
| General Journal | 5/10/2010 | 90 | Visa/Mc | 821.08 | | -8,747.84 |
| General Journal | 5/11/2010 | 91 | Amex | 886.19 | | -7,861.65 |
| General Journal | 5/11/2010 | 91 | Cash/Checks | 65.73 | | -7,795.92 |
| General Journal | 5/11/2010 | 91 | Amex | 1,085.50 | | -6,710.42 |
| General Journal | 5/11/2010 | 91 | Visa/Mc | 1,079.74 | | -5,630.68 |
| General Journal | 5/12/2010 | 92 | Amex | 942.44 | | -4,688.24 |
| General Journal | 5/12/2010 | 92 | Cash/Check | 131.55 | | -4,556.69 |
| General Journal | 5/12/2010 | 92 | Visa/Mc | 1,524.88 | | -3,031.81 |
| General Journal | 5/12/2010 | 92 | Amex | 1,777.37 | | -1,254.44 |
| General Journal | 5/12/2010 | 92 | Visa/Mc | 1,554.36 | | 299.92 |
| Deposit | 5/12/2010 | | | 100,000.00 | | 100,299.92 |
| General Journal | 5/13/2010 | Cash/... | Cash/Checks | 3,017.29 | | 103,317.21 |
| General Journal | 5/13/2010 | 93 | | 660.37 | | 103,977.58 |
| General Journal | 5/13/2010 | 93 | Cash/Checks | 176.90 | | 104,154.48 |
| General Journal | 5/13/2010 | 93 | Visa/Mc | 1,536.43 | | 105,690.91 |
| General Journal | 5/13/2010 | 93 | Amex | 832.19 | | 106,523.10 |

9:44 AM

06/15/10

Accrual Basis

# Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### May.2010

| Type | Date | Num | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| General Journal | 5/13/2010 | 93 | Visa/Mc | 1,200.22 | | 107,723.32 |
| General Journal | 5/14/2010 | 94 | Amex | 1,327.07 | | 109,050.39 |
| General Journal | 5/14/2010 | 94 | Cash/checks | 704.43 | | 109,754.82 |
| General Journal | 5/14/2010 | 94 | Visa/MC | 2,011.53 | | 111,766.35 |
| General Journal | 5/14/2010 | 94 | Amex | 1,825.81 | | 113,592.16 |
| General Journal | 5/14/2010 | 94 | Visa/MC | 2,547.44 | | 116,139.60 |
| General Journal | 5/15/2010 | 95 | Amex | 232.32 | | 116,371.92 |
| General Journal | 5/15/2010 | 95 | Cash/Checks | 1,053.09 | | 117,425.01 |
| General Journal | 5/15/2010 | 95 | Visa/MC | 1,610.33 | | 119,035.34 |
| General Journal | 5/15/2010 | 95 | Amex | 2,073.91 | | 121,109.25 |
| General Journal | 5/15/2010 | 95 | Visa/MC | 3,795.01 | | 124,904.26 |
| General Journal | 5/16/2010 | 96 | Amex | 1,712.55 | | 126,616.81 |
| General Journal | 5/16/2010 | 96 | Cash/Checks | 924.59 | | 127,541.40 |
| General Journal | 5/16/2010 | 96 | Visa/MC | 1,508.45 | | 129,049.85 |
| General Journal | 5/16/2010 | 96 | Amex | 1,839.23 | | 130,889.08 |
| General Journal | 5/16/2010 | 96 | Visa/MC | 3,570.17 | | 134,459.25 |
| General Journal | 5/17/2010 | 97 | Amex | 738.04 | | 135,197.29 |
| General Journal | 5/17/2010 | 97 | Cash/Checks | 78.63 | | 135,275.92 |
| General Journal | 5/17/2010 | 97 | Visa/MC | 1,279.36 | | 136,555.28 |
| General Journal | 5/17/2010 | 97 | Amex | 938.27 | | 137,493.55 |
| General Journal | 5/17/2010 | 97 | Visa/MC | 1,426.66 | | 138,920.21 |
| General Journal | 5/18/2010 | 98 | Amex | 1,409.67 | | 140,329.88 |
| General Journal | 5/18/2010 | 98 | Cash/Checks | 552.04 | | 140,881.92 |
| General Journal | 5/18/2010 | 98 | Visa/MC | 9,683.45 | | 150,565.37 |
| General Journal | 5/18/2010 | 98 | Amex | 882.39 | | 151,447.76 |
| General Journal | 5/18/2010 | 98 | Visa/MC | 1,698.15 | | 153,145.91 |
| General Journal | 5/19/2010 | 103 | Amex | 1,140.24 | | 154,286.15 |
| General Journal | 5/19/2010 | 103 | Cash/Checks | 330.06 | | 154,616.21 |
| General Journal | 5/19/2010 | 103 | Visa/MC | 1,099.00 | | 155,715.21 |
| General Journal | 5/19/2010 | 103 | Amex | 1,295.59 | | 157,010.80 |
| General Journal | 5/19/2010 | 103 | Visa/MC | 1,466.15 | | 158,476.95 |
| General Journal | 5/20/2010 | 104 | transfer from lockbox | | 257,257.22 | -98,780.27 |
| General Journal | 5/20/2010 | 104 | transfer from escrow accout | 58,070.70 | | -40,709.57 |
| General Journal | 5/20/2010 | 104 | transfer from escrow accout | 14,377.32 | | -26,332.25 |
| General Journal | 5/20/2010 | 106 | 5/30/10-05/16/10 payroll | 0.00 | | -26,332.25 |
| General Journal | 5/20/2010 | 106 | 5/30/10-05/16/10 payroll | 0.00 | | -26,332.25 |
| General Journal | 5/20/2010 | 107 | Amex | 238.72 | | -26,093.53 |
| General Journal | 5/20/2010 | 107 | Cash/Checks | 295.22 | | -25,798.31 |
| General Journal | 5/20/2010 | 107 | Visa/Mc | 11,877.67 | | -13,920.64 |
| General Journal | 5/20/2010 | 107 | Amex | 1,047.48 | | -12,873.16 |
| General Journal | 5/20/2010 | 107 | Visa/MC | 1,280.99 | | -11,592.17 |
| General Journal | 5/21/2010 | 108 | Amex | 1,038.43 | | -10,553.74 |
| General Journal | 5/21/2010 | 108 | Cash/Checks | 1,062.02 | | -9,491.72 |
| General Journal | 5/21/2010 | 108 | Visa/MC | 1,433.16 | | -8,058.56 |
| General Journal | 5/21/2010 | 108 | Amex | 1,405.47 | | -6,653.09 |
| General Journal | 5/21/2010 | 108 | Visa/MC | 2,875.78 | | -3,777.31 |
| General Journal | 5/22/2010 | 109 | Amex | 778.51 | | -2,998.80 |
| General Journal | 5/22/2010 | 109 | Cash/Checks | 800.25 | | -2,198.55 |
| General Journal | 5/22/2010 | 109 | Visa/MC | 3,791.49 | | 1,592.94 |
| General Journal | 5/22/2010 | 109 | Amex | 1,978.23 | | 3,571.17 |
| General Journal | 5/22/2010 | 109 | Visa/MC | 3,596.06 | | 7,167.23 |
| General Journal | 5/23/2010 | 110 | Amex | 555.76 | | 7,722.99 |
| General Journal | 5/23/2010 | 110 | Cash/checks | 423.74 | | 8,146.73 |
| General Journal | 5/23/2010 | 110 | Visa/Mc | 1,620.29 | | 9,767.02 |
| General Journal | 5/23/2010 | 110 | Amex | 1,214.79 | | 10,981.81 |
| General Journal | 5/23/2010 | 110 | Visa/MC | 2,237.59 | | 13,219.40 |
| General Journal | 5/24/2010 | 111 | Amex | 1,342.46 | | 14,561.86 |
| General Journal | 5/24/2010 | 111 | Cash/Checks | 109.54 | | 14,671.40 |
| General Journal | 5/24/2010 | 111 | Visa/MC | 818.16 | | 15,489.56 |
| General Journal | 5/24/2010 | 111 | Amex | 808.15 | | 16,297.71 |
| General Journal | 5/24/2010 | 111 | Visa/MC | 1,522.75 | | 17,820.46 |
| General Journal | 5/25/2010 | 112 | Amex | 12,225.78 | | 30,046.24 |
| General Journal | 5/25/2010 | 112 | Cash/Checks | 234.15 | | 30,280.39 |
| General Journal | 5/25/2010 | 112 | Visa/MC | 1,513.63 | | 31,794.02 |
| General Journal | 5/25/2010 | 112 | Amex | 1,200.06 | | 32,994.08 |
| General Journal | 5/25/2010 | 112 | Visa/MC | 1,318.74 | | 34,312.82 |
| General Journal | 5/26/2010 | Chec... | Cash/Checks | 89.74 | | 34,402.56 |
| General Journal | 5/26/2010 | 115 | Amex | 525.33 | | 34,927.89 |

9:44 AM

06/15/10

Accrual Basis

# Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### May 2010

| Type | Date | Num | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| General Journal | 5/26/2010 | 115 | Cash/Checks | 152.92 | | 35,080.81 |
| General Journal | 5/26/2010 | 115 | Visa/MC | 772.00 | | 35,852.81 |
| General Journal | 5/26/2010 | 115 | Amex | 489.99 | | 36,342.80 |
| General Journal | 5/26/2010 | 115 | Visa/MC | 1,160.82 | | 37,503.62 |
| General Journal | 5/27/2010 | Chec... | transfer from lockbox | | 6,720.51 | 30,783.11 |
| General Journal | 5/27/2010 | 116 | Amex | 1,819.69 | | 32,602.80 |
| General Journal | 5/27/2010 | 116 | Cash/Checks | 190.65 | | 32,793.45 |
| General Journal | 5/27/2010 | 116 | Visa/MC | 1,082.58 | | 33,876.03 |
| General Journal | 5/27/2010 | 116 | Amex | 1,099.01 | | 34,975.04 |
| General Journal | 5/27/2010 | 116 | Visa/MC | 1,925.51 | | 36,900.55 |
| General Journal | 5/28/2010 | 117 | Amex | 2,884.04 | | 39,784.59 |
| General Journal | 5/28/2010 | 117 | Cash/Checks | 794.60 | | 40,579.19 |
| General Journal | 5/28/2010 | 117 | Visa/MC | 3,185.06 | | 43,764.25 |
| General Journal | 5/28/2010 | 117 | Amex | 1,513.53 | | 45,277.78 |
| General Journal | 5/28/2010 | 117 | Visa/MC | 3,222.84 | | 48,500.62 |
| General Journal | 5/29/2010 | 118 | Amex | 35.46 | | 48,536.08 |
| General Journal | 5/29/2010 | 118 | Cash/Checks | 537.92 | | 49,074.00 |
| General Journal | 5/29/2010 | 118 | Visa/MC | 1,605.87 | | 50,679.87 |
| General Journal | 5/29/2010 | 118 | Amex | 1,373.43 | | 52,053.30 |
| General Journal | 5/29/2010 | 118 | Visa/MC | 2,131.77 | | 54,185.07 |
| General Journal | 5/30/2010 | 119 | Amex | 1,370.36 | | 55,555.43 |
| General Journal | 5/30/2010 | 119 | Cash/checks | 1,379.65 | | 56,935.08 |
| General Journal | 5/30/2010 | 119 | Visa/MC | 1,208.99 | | 58,144.07 |
| General Journal | 5/30/2010 | 119 | Amex | 2,014.12 | | 60,158.19 |
| General Journal | 5/30/2010 | 119 | Visa/MC | 3,813.09 | | 63,971.28 |
| General Journal | 5/31/2010 | 120 | Amex | 281.27 | | 64,252.55 |
| General Journal | 5/31/2010 | 120 | Cash/checks | 811.49 | | 65,064.04 |
| General Journal | 5/31/2010 | 120 | Visa/MC | 4,897.76 | | 69,961.80 |
| General Journal | 5/31/2010 | 120 | Amex | 1,129.34 | | 71,091.14 |
| General Journal | 5/31/2010 | 120 | Visa/Mc | 3,014.91 | | 74,106.05 |
| General Journal | 5/31/2010 | 123 | Diff in Cc fees | 327.70 | | 74,433.75 |
| General Journal | 5/31/2010 | 123 | May visa /mc accrual | | 3,057.78 | 71,375.97 |
| **May 10** | | | | **474,646.38** | **403,270.41** | **71,375.97** |

**DEBTOR**                              **CASE NO.**        09-29907
EASY STREET PARTNERS

**Form 2-C**
**COMPARATIVE BALANCE SHEET**
**For Period Ending May 31, 2010**

| For Period May 1 to May 31, 2010 | | CURRENT MONTH | | ACCUMULATED |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current Assets | | | | |
| Cash (from From 2-B, Line 5) | $ | 247,976.08 | $ | 247,976.08 |
| Accounts Recievable (from From 2-E) | $ | 122,417.89 | $ | 122,417.89 |
| Recievable from Officers, Employees, Affiliates | $ | - | $ | - |
| Inventory | $ | 362,029.00 | $ | 362,029.00 |
| Other Current Assets | $ | 676,158.00 | $ | 676,158.00 |
| Total Current Assets | $ | 1,408,580.97 | $ | 1,408,580.97 |
| | | | | |
| Fixed Assets | | | | |
| Land | $ | 869,009.00 | $ | 869,009.00 |
| Building | $ | 8,437,797.00 | $ | 8,437,797.00 |
| Equipment, Furniture & Fixtrues | $ | 2,081,071.00 | $ | 2,081,071.00 |
| Total Fixed Assets | $ | - | $ | - |
| Less: Accumulated Depreciation | $ | (153,276.00) | $ | (153,276.00) |
| Net Fixed Assets | $ | 11,234,601.00 | $ | 11,234,601.00 |
| Other Fixed Assets | $ | 20,824,938.00 | $ | 20,824,938.00 |
| | | | | |
| **TOTAL ASSETS** | $ | 33,468,119.97 | $ | 33,468,119.97 |
| | | | | |
| **LIABILITIES** | | | | |
| Post Petition Accounts Payables (Form 2-E) | $ | 232,095.10 | $ | 232,095.10 |
| Post Petition Accrued Professional Fees(Form 2-E | $ | - | $ | - |
| Post Petition Taxes Payable (Form 2-E) | $ | 14,131.85 | $ | 14,131.85 |
| Post Petition Notes Payable | $ | - | $ | - |
| Other Post Petition Payables | $ | - | $ | - |
| | $ | - | $ | - |
| Total Post Petition Liabilities | $ | 246,226.95 | $ | 246,226.95 |
| | | | | |
| Pre Petition Liabilities | | | | |
| Secured Debt | $ | 15,164,331.00 | $ | 15,164,331.00 |
| Priority Debt | $ | - | $ | - |
| Unsecured Debt | $ | 4,143,915.05 | $ | 4,143,915.05 |
| Total Pre Petition Debt | $ | 19,308,246.05 | $ | 19,308,246.05 |
| | | | | |
| **TOTAL LIABILITIES** | $ | 19,554,473.00 | $ | 19,554,473.00 |
| | | | | |
| **OWNER EQUITY** | | | | |
| Owner/Stockholder Equity | $ | 14,353,650.00 | $ | 14,353,650.00 |
| Retained Earnings - Prepetition | $ | - | $ | - |
| Retained Earnings - Post Petition | $ | (440,003.00) | $ | (440,003.00) |
| TOTAL OWNERS EQUITY | $ | 13,913,647.00 | $ | 13,913,647.00 |
| | | | | |
| **TOTAL LIABILITIES & OWNER EQUITY** | $ | 33,468,120.00 | $ | 33,468,120.00 |

**DEBTOR  EASY STREET PARTNERS, LLC**       **CASE NO.**       09-29906

### Form 2-D
### PROFIT AND LOSS STATEMENT
### For Period May 1 to May 31, 2010

| | | CURRENT MONTH | | ACCUMULATED |
|---|---|---:|---|---:|
| For Period May 1 to May 31, 2010 | | | | |
| Gross Operating Revenues | $ | 207,410.00 | $ | 2,976,555.00 |
| Less: Discounts, Returns, Allowances | $ | | $ | - |
| **Net Operating Revenue** | $ | 207,410.00 | $ | 2,976,555.00 |
| Cost of Goods Sold | $ | 50,935.00 | $ | 422,562.00 |
| **Gross Profits** | $ | 156,475.00 | $ | 2,553,993.00 |
| | | | | |
| Operating Expenses | | | | |
| Officer Compensation | $ | - | $ | - |
| Selling, General & Administrative | $ | 79,749.00 | $ | 412,338.00 |
| Rents & Leases | $ | - | $ | - |
| Depreciation, Depletion, & Amortization | $ | | $ | - |
| Others | $ | 150,721.00 | $ | 1,214,874.00 |
| Total Operating Expenses | $ | 230,470.00 | $ | 1,627,212.00 |
| | | | | |
| **Operating Income (Loss)** | $ | (73,995.00) | $ | 926,781.00 |
| | | | | |
| Non Opearating Income and Expenses | | | | |
| Other Non Operating Expenses | $ | - | $ | - |
| Gains (Losses) on Sale of Assets | $ | - | $ | - |
| Interest Income | $ | | $ | - |
| Interest Expense | $ | 34,000.00 | $ | 172,000.00 |
| Owner Rental Commissions | $ | 6,537.00 | $ | 306,654.00 |
| HOA Dues - Residential & Commercial | $ | 54,576.00 | $ | 272,880.00 |
| Net Non Operating Income or (Expenses) | $ | 95,113.00 | $ | 751,534.00 |
| | | | | |
| Reorganization Expenses | | | | |
| Legal & Professional Expenses | $ | 252,000.00 | $ | 1,300,100.00 |
| Other Reorganizational Expenses | $ | 18,895.00 | $ | 46,554.00 |
| Total Reorganizational Expenses | $ | 270,895.00 | $ | 1,346,654.00 |
| | | | | |
| **Net Income (loss) Before Income Taxes** | $ | (440,003.00) | $ | (1,171,407.00) |
| | | | | |
| Federal & State Income Tax Expense (Benefit) | $ | - | $ | - |
| | | | | |
| **NET INCOME (LOSS)** | $ | (440,003.00) | $ | (1,171,407.00) |

(1) Accumulated totals include all revenues and expenses since the petition date.

**DEBTOR**     Easy Street Partners,LLC     **CASE NO.**     09-29907

### Form 2-E
### SUPPORTING SCHEDULES
### For Period May 1 to May 31, 2010

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| **Income Tax Withheld** | | | | | | |
| Federal | $ 4,409.04 | $ 9,789.46 | $ 14,198.50 | 6/4/10 | Bank Debit | $ - |
| State | $ 2,250.81 | $ 4,962.84 | $ 7,213.65 | 6/4/10 | Bank Debit | $ - |
| **FICA Tax Withheld** | $ 5,401.44 | $ 11,470.63 | $ 16,872.07 | 6/4/10 | Bank Debit | $ - |
| **Employers Fica Tax** | $ 5,401.44 | $ 11,470.63 | $ 16,872.07 | 6/4/10 | Bank Debit | $ - |
| **Unemployment Tax** | | | | | | |
| Federal | $ 88.35 | $ 118.99 | $ 207.34 | 6/4/10 | Bank Debit | $ - |
| State | $ 1,765.18 | $ 3,663.41 | $ 5,428.59 | 6/4/10 | Bank Debit | $ - |
| Sales,Use & Excise Ta | $ 19,974.80 | $ 14,131.85 | $ 19,974.80 | 5/31/10 | 21617 | $ 14,131.85 |
| Property Tax | | | | | checks | $ - |
| **Accured Income Tax** | Not available at this time - Information Pending | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| Other | | | | | | |
| **TOTALS** | $ 39,291.06 | $ 55,607.81 | $ 80,767.02 | | | $ 14,131.85 |

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers Compensatic | American Liberty Insurance | See exhibit 5 | 12/2/2014 | |
| General Liability | Sentry West | See exhibit 6 | | |
| Property (Fire Theft) | Sentry West | See exhibit 6 | | |
| Vehicle | Sentry West | See exhibit 6 | 11/27/2014 | |
| Others (Directors Lia | Sentry West | | 11/28/2014 | |
| | | $ - | | |

**DEBTOR**        EASY STREET PARTNERS,LLC **CASE NO.**      09-29907

## Form 2-E
## SUPPORTING SCHEDULES
## For Period May 1 to May 31, 2010

### ACCOUNTS RECEIVABLE & POST PETITION PAYABLE SCHEDULE

| DUE | ACCOUNTS RECEIVABLE | POST PETITION ACCOUNTS PAYABLE |
|---|---|---|
| Under 30 Days | $   6,243.61 | 232,095.10 |
| 31 t0 60 Days | | |
| 61 to 90 Days | | |
| 91 to 120 Days | | |
| Over 120 Days | | |
| **TOTAL POST PETITION** | $   6,243.61 | |
| **PRE PETITION AMOUNT** | $ 116,174.28 | |
| Total Accounts Receivable | $ 122,417.89 | |
| Less: Bad Debt Reserve | | |
| Net Accounts Receivable | $ 122,417.89 | |

Total Post Petition
Accounts Payable  $            232,095.10

**\*Attach a detail listing accounts receivable and post petition accounts payable**

### SCHEDULE OF PAYMENTS TO ATTORNEYS & OTHER PROFESSIONALS

| | Month End Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | | Month End Balance Due* |
|---|---|---|---|---|---|---|
| Debtor's Counsel | ** Information pending at time of submittal | | | | | |
| Counsel for Unsecured Creditors Committee | ** Information pending at time of submittal | | | | | |
| Trustee Counsel | ** Information pending at time of submittal | | | | | |
| Accountant | ** Information pending at time of submittal | | | | | |
| Other | ** Information pending at time of submittal | | | | | |
| Total | $       - | $       - | $       - | | | $       - |

### Schedule of Payments & Transfers to Principals / Executives**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| None | | | |

** List payments and transfers of any kind and in any form made to or for the benefit of any proprietor owner, partner, officer, or director.

MAY 18, 2010

| | |
|---|---|
| CLOUDNINE RESORTS - SKY LODGE MANAG - M470 LLC | CHECK DATE : 05/21/2010 WEEK 20 |
| 1816 PROSPECTOR AVE STE 100 | PERIOD BEGIN : 05/03/2010 |
| PARK CITY, UT 84060-7481 | PERIOD END : 05/16/2010 |

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

**PAYROLL TOTALS**

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 32221.41 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 25361.74 | NUMBER OF PAYROLL CHECKS | 78 |
| MANUAL CHECKS | 878.92 | | |
| VOID CHECKS | -799.40 | | |
| **TOTAL NET PAYROLL** | 57662.67 | | |
| | | | |
| BILLING PAYMENT | 383.38 | Withdrawal made by PAYCHEX INC. on above check date. | |
| | | | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| | | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 18969.67 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| TOTAL TAX LIABILITY | 18969.67 | **NUMBER OF CHECKS PRINTED** | 78 |
| TOTAL NET PAYROLL, TAX LIABILITY, | | | |
| AND SERVICES | 76632.34 | | |
| **TOTAL COST OF PAYROLL** | 77015.72 | NUMBER OF MANUAL/VOID TRANSACTIONS | 3 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

**TAX DEPOSITS DUE**

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 14937.83 | | 05/26/2010 | Deposit made by PAYCHEX INC. on your behalf. |
| STATE - UT | 4489.75 | | 06/30/2010 | Deposit made by PAYCHEX INC. on your behalf. |

MAY 18, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG – M470**
**LLC**
**1816 PROSPECTOR AVE STE 100**
**PARK CITY, UT 84060-7481**

CHECK DATE :    05/21/2010  WEEK 20
PERIOD BEGIN : 05/03/2010
PERIOD END :    05/16/2010

<u>**NEXT PERIOD DATES**</u>

CHECK DATE :        08/04/2010  WEEK 22   TRANSMIT DATE :       06/02/2010
PERIOD BEGIN :     05/17/2010
PERIOD END :        05/30/2010

---

**PAYCHEX MAJOR MARKET SERVICES    PHONE (303)307-0505    FAX (303)307-8680**

JUN 1, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470**
**LLC**
**1816 PROSPECTOR AVE STE 100**
**PARK CITY, UT 84060-7481**

CHECK DATE :   06/04/2010  WEEK 22
PERIOD BEGIN : 05/17/2010
PERIOD END :   05/30/2010

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

**PAYROLL TOTALS**

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 34063.25 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 30023.99 | NUMBER OF PAYROLL CHECKS | 77 |
| MANUAL CHECKS | 784.60 | | |
| **TOTAL NET PAYROLL** | 64871.84 | | |
| BILLING PAYMENT | 395.04 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 22506.28 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 22506.28 | **NUMBER OF CHECKS PRINTED** | 77 |
| **TOTAL NET PAYROLL, TAX LIABILITY,** | | | |
| **AND SERVICES** | 87378.12 | | |
| **TOTAL COST OF PAYROLL** | 87773.16 | NUMBER OF MANUAL/VOID TRANSACTIONS | 1 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

**TAX DEPOSITS DUE**

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 17792.90 | | 06/09/2010 | Deposit made by PAYCHEX INC. on your behalf. |

JUN 1, 2010

| | |
|---|---|
| **CLOUDNINE RESORTS - SKY LODGE MANAG - M470 LLC**<br>**1816 PROSPECTOR AVE STE 100**<br>**PARK CITY, UT 84060-7481** | CHECK DATE :   06/04/2010 WEEK 22<br>PERIOD BEGIN : 05/17/2010<br>PERIOD END :   05/30/2010 |

**NEXT PERIOD DATES**

CHECK DATE :        06/18/2010 WEEK 24   TRANSMIT DATE :   06/16/2010
PERIOD BEGIN :      05/31/2010
PERIOD END :        06/13/2010

---

**PAYCHEX MAJOR MARKET SERVICES**     PHONE (303)307-0505        FAX (303)307-8680

**EASY STREET PARTNERS**
**ACCOUNTS RECEIVABLE**

| Due From | Description | Amount |
|---|---|---|
| | | Amount |
| SMS Accounts Receivable | | 6,243.61 |
| Union Square HOA | | 0.00 |
| National Bank of Kansas | | 0.00 |
| Pre-petition a/r | | 116,174.28 |
| | | - |
| | | - |
| | Subtotal - Union Square Condo Owners | 122,418 |
| | TOTAL | 122,418 |

| Easy Street Partners 05/31/10 | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A.W. Marshall Company | 0.00 | 0.00 | 0.00 | 0.00 | 289.83 | 289.83 |
| ACME Thread Wars | 0.00 | 0.00 | 0.00 | 0.00 | 355.21 | 355.21 |
| ADT Security Services Inc | 0.00 | 0.00 | 0.00 | 0.00 | 128.60 | 128.80 |
| Ahern, Brian 405/505 B | 0.00 | 0.00 | 0.00 | 0.00 | 417.70 | 417.70 |
| Air Filter Sales & Service Inc | 0.00 | 0.00 | 0.00 | 0.00 | 672.88 | 672.88 |
| Airstryke Creative | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| Alarm Control Systems Inc | 264.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.00 |
| Alliance Laundry Equipment | 340.25 | 0.00 | 0.00 | 0.00 | 0.00 | 340.25 |
| Alpine Adventures | 0.00 | 0.00 | 0.00 | 0.00 | 15.90 | 15.90 |
| Alsco | 1,299.87 | 810.42 | 0.00 | 0.00 | 1,218.89 | 3,328.78 |
| Althaver, Brian | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| American Express Travel | 0.00 | 0.00 | 0.00 | 0.00 | 239.60 | 239.60 |
| American Express Travel-FL | 12.90 | 0.00 | 0.00 | 0.00 | 0.00 | 12.90 |
| American Express Travel Relate | 0.00 | 0.00 | 0.00 | 0.00 | 31.80 | 31.80 |
| American Hotel Register CO | 0.00 | 0.00 | 0.00 | 0.00 | 117.92 | 117.92 |
| American Liberty Insurance | 0.00 | 3,320.00 | 0.00 | 0.00 | 0.00 | 3,320.00 |
| American Ski & Board Association | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Ames, Jonathan & Joanna 405/505 E | 544.74 | 0.00 | 0.00 | 0.00 | 853.65 | 1,398.39 |
| Appliance Sales & Service | 0.00 | 0.00 | 0.00 | 0.00 | 1,159.63 | 1,159.63 |
| Appraisal Group, Inc | 0.00 | 22,970.00 | 0.00 | 0.00 | 0.00 | 22,970.00 |
| AT&T Mobility | 0.00 | 0.00 | 0.00 | 0.00 | 375.39 | 375.39 |
| ATIV Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 59.80 |
| Bacon, Sarah-202/102A | 201.20 | 0.00 | 0.00 | 0.00 | 190.15 | 391.35 |
| Bank, Marshalli-306A | 0.00 | 0.00 | 0.00 | 0.00 | 190.78 | 190.78 |
| Barrows, Shaun | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Bayless Travel Associates | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 |
| Bellows Glass | 0.00 | 0.00 | 0.00 | 0.00 | 51.47 | 51.47 |
| Bevco2 | 0.00 | 0.00 | 0.00 | -96.91 | 131.11 | 34.20 |
| Big Four Distributing, Inc | 0.00 | 232.05 | 0.00 | 0.00 | -32.05 | 200.00 |
| Blythe, Peter 202/102C | 0.00 | 0.00 | 0.00 | 0.00 | 308.15 | 308.15 |
| Boberek, Scott | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| Bollinger, Ashley | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| BTC | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| Bugajski, Gerald and Lisa 404/304A | 76.72 | 0.00 | 0.00 | 0.00 | 0.00 | 76.72 |
| Cameron & Associates | 0.00 | 0.00 | 0.00 | 0.00 | 91.82 | 91.82 |
| Cash | 0.00 | 0.00 | 0.00 | 0.00 | 578.71 | 578.71 |
| Castillo, Sean & Buffy | 0.00 | 0.00 | 0.00 | 0.00 | 374.17 | 374.17 |
| Chang, Michael & Nilda-504/604D | 0.00 | 0.00 | 0.00 | 0.00 | 1,827.31 | 1,827.31 |
| CloudNine Resorts SL- Management | 7,725.27 | 0.00 | 0.00 | 0.00 | 58,068.00 | 65,793.27 |
| Coleman, Scott 305/205E | 888.05 | 0.00 | 0.00 | 0.00 | 0.00 | 888.05 |
| Colorado Casualty Insurance Co | 1,349.93 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.93 |
| Comcast | 0.00 | 0.00 | 0.00 | 0.00 | 1,394.62 | 1,394.62 |
| Connor, Jon 406D | 402.41 | 0.00 | 0.00 | 0.00 | 213.16 | 615.57 |
| CRC Design | 0.00 | 0.00 | 0.00 | 0.00 | 1,097.25 | 1,097.25 |
| CRS Mechanical Contractors, Inc. | 2,474.17 | 0.00 | 0.00 | 0.00 | 0.00 | 2,474.17 |
| Curb It Recycling | 195.00 | 0.00 | 0.00 | 0.00 | 695.00 | 890.00 |
| Cushman & Wakefield | 0.00 | 0.00 | 0.00 | 0.00 | 12,500.00 | 12,500.00 |
| Davis, Scott 303/203F | 340.16 | 0.00 | 0.00 | 0.00 | 0.00 | 340.16 |
| Dawson, Mike | 515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 515.00 |
| Dental Select | 0.00 | 941.54 | 0.00 | 0.00 | 0.00 | 941.54 |
| Dex West | 0.00 | 0.00 | 0.00 | 0.00 | 100.25 | 100.25 |
| Diamond Rental | 0.00 | 758.02 | 0.00 | 0.00 | 0.00 | 758.02 |
| Dickey Kristen 207/307H | 308.87 | 0.00 | 0.00 | 0.00 | 0.00 | 308.87 |
| Dilloway, Christie | 0.00 | 15.85 | 0.00 | 0.00 | 0.00 | 15.85 |
| Dreimann, Leon and Joy 402/302F | 0.00 | 0.00 | 0.00 | 0.00 | 81.88 | 81.88 |
| Duffield, James & Suzanne 204/104B | 0.00 | 0.00 | 0.00 | 0.00 | 1,505.07 | 1,505.07 |
| Ecolab | 77.88 | 0.00 | 0.00 | 0.00 | 113.70 | 191.58 |
| Ecolab Pest Elim. Div | 602.00 | 0.00 | 0.00 | 0.00 | 602.00 | 1,204.00 |
| EM Systems | 0.00 | 0.00 | 0.00 | 0.00 | 1,105.86 | 1,105.86 |
| Escudier, Tim -207/307F | 0.00 | 0.00 | 0.00 | 0.00 | 739.18 | 739.18 |
| Feder, Michael- 403/503E | 248.97 | 0.00 | 0.00 | 0.00 | 1,562.02 | 1,810.99 |
| Fedex | 0.00 | 0.00 | 0.00 | 0.00 | 110.42 | 110.42 |
| Ferguson, Dianna 204/104 D | 153.44 | 0.00 | 0.00 | 0.00 | 0.00 | 153.44 |
| Five 9's Communication | 0.00 | 0.00 | 0.00 | 0.00 | 679.06 | 679.06 |
| Fog River Fisheries | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Folker, Amy | 25.46 | 0.00 | 0.00 | 0.00 | 0.00 | 25.46 |
| Frosh Travel-Angela Mullin | 159.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.00 |
| G.M. Collin Skin Care Inc | 0.00 | 0.00 | 0.00 | 0.00 | 890.60 | 890.80 |
| Gardner, Curtis and Pat-301/201 D | 0.00 | 0.00 | 0.00 | 0.00 | 1,273.23 | 1,273.23 |

| | | | | | |
|---|---|---|---|---|---|
| Gateway Center, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 10,319.65 | 10,319.65 |
| General Distributing | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| Get Fresh | 0.00 | 0.00 | 0.00 | 0.00 | 252.82 | 252.82 |
| Guensey, Craig & Ann-303/203E | 0.00 | 0.00 | 0.00 | 0.00 | 1,905.53 | 1,905.53 |
| Harris, Suzanne 106D | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| Hasler, Inc. | 0.00 | 456.00 | 0.00 | 0.00 | 0.00 | 456.00 |
| HD Supply Facilities Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 1,012.56 | 1,012.56 |
| Hindle, Bill & Connie | 0.00 | 0.00 | 0.00 | 0.00 | 1,585.57 | 1,585.57 |
| Hojel, Michael and Veronica 306 E | 153.44 | 0.00 | 0.00 | 0.00 | 0.00 | 153.44 |
| Home Depot Credit Services | 48.54 | 353.84 | 0.00 | 0.00 | 22.92 | 425.30 |
| Hood Cleaners of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| Hotel Amenities Resources LLC | 382.65 | 0.00 | 0.00 | 0.00 | 888.82 | 1,271.47 |
| Hoven, Brooke 207/307D | 124.49 | 0.00 | 0.00 | 0.00 | 0.00 | 124.49 |
| HY-KO Supply Co. | 0.00 | 0.00 | 0.00 | 0.00 | 1,413.50 | 1,413.50 |
| Intermountain Drug Testing | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Irwin, Kati 202/102D | 386.00 | 0.00 | 0.00 | 0.00 | 247.29 | 633.29 |
| Johnson, Catherine | 0.00 | 0.00 | 0.00 | 0.00 | 263.61 | 263.61 |
| Kramer, Mark & Walton. Louise-206E | 78.72 | 0.00 | 0.00 | 0.00 | 0.00 | 78.72 |
| KUTV Holdings, Inc | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| LaFredo, Steve 401C | 76.72 | 0.00 | 0.00 | 0.00 | 735.41 | 812.13 |
| Lamkin, William 402/302A | 577.55 | 0.00 | 0.00 | 0.00 | 0.00 | 577.55 |
| Lamkin, William 404/304 F | 563.56 | 0.00 | 0.00 | 0.00 | 1,224.29 | 1,787.85 |
| Lee Olson Company | 520.38 | 0.00 | 0.00 | 0.00 | 0.00 | 520.38 |
| Liquor Leasing & Service, L.C. | 0.00 | 0.00 | 0.00 | 0.00 | 320.55 | 320.55 |
| Living Creations Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,970.43 | 2,970.43 |
| Lovejoy Skylodge, LLC 305/205C | 0.00 | 0.00 | 0.00 | 0.00 | 548.55 | 548.55 |
| M & M Distributing | 0.00 | 0.00 | 0.00 | 0.00 | -98.80 | -98.80 |
| Mascioni Hospitality, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 233.80 | 233.80 |
| McAleer, Donna | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| McCarthy, Kevin 206B | 0.00 | 0.00 | 0.00 | 0.00 | 397.36 | 397.36 |
| McClellan Clint-106E | 230.15 | 0.00 | 0.00 | 0.00 | 0.00 | 230.15 |
| McClellan, Clint-507F | 230.15 | 0.00 | 0.00 | 0.00 | 0.00 | 230.15 |
| Media One of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | 13.50 |
| Mettle, Josh 404/304C | 0.00 | 0.00 | 0.00 | 0.00 | 724.37 | 724.37 |
| Miller, Daniel 305/204A | 0.00 | 0.00 | 0.00 | 0.00 | 516.14 | 516.14 |
| Monnot, Fred- 502/602B | 144.27 | 0.00 | 0.00 | 0.00 | 0.00 | 144.27 |
| Muir | 0.00 | 0.00 | 0.00 | 0.00 | 8,445.79 | 8,445.79 |
| Nelia | 196.11 | 0.00 | 0.00 | 0.00 | 0.00 | 196.11 |
| Nicholas & Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,087.15 | 1,087.15 |
| Niederhauser Davis, LLC | 18,895.50 | 0.00 | 0.00 | 0.00 | 0.00 | 18,895.50 |
| Nigth Vision Landscape Light | 0.00 | 0.00 | 0.00 | 0.00 | 88.85 | 88.85 |
| OPI | 0.00 | 148.00 | 0.00 | 0.00 | 0.00 | 148.00 |
| Pacific Seafood - Utah | 0.00 | 3,808.79 | 33.80 | 0.00 | 1,091.12 | 4,933.71 |
| Par Springer-Miller System, Inc | 0.00 | 2,550.00 | 0.00 | 0.00 | 0.00 | 2,550.00 |
| Pardo, Micheal - 506/606C | 0.00 | 0.00 | 0.00 | 0.00 | 239.28 | 239.28 |
| Park City Ambassadors | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| Park City Auto Parts/Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 12.88 | 12.88 |
| Park City Chamber Bureau | 500.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,500.00 |
| Park City Lock & Key | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 | 148.04 |
| Park City Municipal Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 1,348.16 | 1,348.18 |
| Park City WinElectric | 0.00 | 0.00 | 0.00 | 0.00 | 364.88 | 364.68 |
| Patricia Wagner | 0.00 | 0.00 | 0.00 | 0.00 | 5.79 | 5.79 |
| PC Printink | 0.00 | 590.98 | 0.00 | 0.00 | 0.00 | 590.98 |
| Peak Mobile Communications | 0.00 | 0.00 | 0.00 | 0.00 | 135.53 | 135.53 |
| Peets Coffee & Tea | 1,449.60 | 0.00 | 0.00 | 0.00 | 560.09 | 2,009.69 |
| Pitney Bowes | 0.00 | 59.46 | 0.00 | 0.00 | 0.00 | 59.46 |
| Porteous, Donald-405/505A | 186.73 | 0.00 | 0.00 | 0.00 | 0.00 | 186.73 |
| Porter Paint | 0.00 | 0.00 | 0.00 | 0.00 | 142.00 | 142.00 |
| Powers, William-Trustee | 327.29 | 0.00 | 0.00 | 0.00 | 0.00 | 327.29 |
| Premier Transportion | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Qwest-435-111-7091 | 0.00 | 0.00 | 0.00 | 0.00 | 2,668.14 | 2,668.14 |
| Qwest-Long Distance-76816964 | 0.00 | 185.35 | 0.00 | 0.00 | 0.00 | 185.35 |
| Qwest Long Distance-435-658-2500 | 0.00 | 607.93 | 0.00 | 0.00 | 0.00 | 607.93 |
| Railton-Acme Holdings LLC 405/505D | 0.00 | 0.00 | 0.00 | 0.00 | 439.41 | 439.41 |
| Rayner, Angela 404/304 D | 0.00 | 0.00 | 0.00 | 0.00 | 2,069.55 | 2,069.55 |
| Renegade Oil Inc | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Revco Leasing | 0.00 | 0.00 | 0.00 | 0.00 | 759.01 | 759.01 |
| Rimmerman | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 | 4,030.00 |
| Ripley, Brenda Trustee | 462.99 | 78.79 | 0.00 | 0.00 | 0.00 | 541.78 |
| Rocky Mountain Power | 0.00 | 0.00 | 0.00 | 0.00 | 20,700.10 | 20,700.10 |

| | | | | | |
|---|---|---|---|---|---|
| Rothchild, Eric and Susan 406A | 172.25 | 0.00 | 0.00 | 0.00 | 0.00 | 172.25 |
| Rzepnick/Miller 305/205A | 124.49 | 0.00 | 0.00 | 0.00 | 0.00 | 124.49 |
| Safeguard | 0.00 | 0.00 | 0.00 | 0.00 | 109.81 | 109.81 |
| Schindler Elevator Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 552.69 | 552.69 |
| Scott James Jewelry | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 4.25 |
| Shoaf, Bill & Carrie 408 F | 0.00 | 0.00 | 0.00 | 0.00 | 78.43 | 78.43 |
| Shoaf, William | 0.00 | 18,344.74 | 0.00 | 0.00 | 10,910.00 | 29,254.74 |
| Shoes For Crews, LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 48.48 | 48.48 |
| Siemens Building Technologies, Inc. | 1,036.00 | 0.00 | 0.00 | 0.00 | 673.00 | 1,709.00 |
| Sky Investments Group, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 98.20 | 98.20 |
| Skyboozers, LLC 507E | 0.00 | 0.00 | 0.00 | 0.00 | 124.22 | 124.22 |
| Small Luxury Hotels | 2,098.43 | 0.00 | 0.00 | 0.00 | 2,299.10 | 4,397.53 |
| Squire | 0.00 | 0.00 | 0.00 | 0.00 | 544.43 | 544.43 |
| Stark, David & Louise | 0.00 | 0.00 | 0.00 | 0.00 | 205.73 | 205.73 |
| Step Saver Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 380.54 | 380.54 |
| Stephen Monticone | 0.00 | 0.00 | 0.00 | 0.00 | 98.10 | 98.10 |
| Steve Lewis | 0.00 | 0.00 | 0.00 | 0.00 | 12.32 | 12.32 |
| Stone Ground Bakery | 0.00 | 0.00 | 0.00 | 0.00 | 167.47 | 167.47 |
| Sugar House Awning | 0.00 | 0.00 | 0.00 | 0.00 | 57.70 | 57.70 |
| Summit Business Services | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| Swire Coca-Cola USA | 0.00 | 0.00 | 0.00 | 0.00 | 1,034.38 | 1,034.38 |
| Sysco Intermountain Food Service | 140.19 | 22,784.89 | 677.00 | 0.00 | 6,173.72 | 29,775.80 |
| Target Labels & Packaging | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Tattersall, Mark & John -401/501G | 153.44 | 0.00 | 0.00 | 0.00 | 0.00 | 153.44 |
| The Aspen Times | 0.00 | 0.00 | 0.00 | 0.00 | 908.75 | 908.75 |
| THe Park Record | 0.00 | 0.00 | 0.00 | 0.00 | 295.78 | 295.78 |
| UDABC | 0.00 | 1,678.88 | 0.00 | 0.00 | 0.00 | 1,678.88 |
| Union Square HOA- rental pmts | 0.00 | 0.00 | 0.00 | 0.00 | 118,918.88 | 118,918.88 |
| Union Square Homeowners | 138.86 | 0.00 | 0.00 | 0.00 | 17,105.60 | 17,244.46 |
| Universal Companies | 0.00 | 0.00 | 0.00 | 0.00 | 215.35 | 215.35 |
| USA Today | 0.00 | 0.00 | 0.00 | 0.00 | 105.70 | 105.70 |
| Utah Fire Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 1,186.38 | 1,186.38 |
| Vermut, Stephan and Barbara 403/503A | 0.00 | 0.00 | 0.00 | 0.00 | 297.21 | 297.21 |
| Wasatch Audio-Visual | 0.00 | 0.00 | 0.00 | 0.00 | 490.45 | 490.45 |
| Wasatch Meats | 1,341.48 | 1,161.09 | 0.00 | 0.00 | 1,692.80 | 4,195.37 |
| Water Images | 0.00 | 0.00 | 0.00 | 0.00 | 488.40 | 488.40 |
| Water Reclamation District | 0.00 | 0.00 | 0.00 | 0.00 | 927.70 | 927.70 |
| Wells Fargo Equipment Finance | 0.00 | 888.54 | 0.00 | 0.00 | 0.00 | 888.54 |
| Wesser, Alfred | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Whitney Advertising & Design | 14,516.35 | 0.00 | 0.00 | 0.00 | 5,000.78 | 19,517.13 |
| Wink, Matt | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Wrona Law Office, P.C. | 0.00 | 0.00 | 0.00 | 0.00 | 7,595.00 | 7,595.00 |
| Yonemura/Noda 301/201B | 78.72 | 0.00 | 0.00 | 0.00 | 0.00 | 78.72 |
| Zingale, Anthony & Teri 308D | 297.70 | 0.00 | 0.00 | 0.00 | 0.00 | 297.70 |
| CBIZ Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.67 | 12,048.67 |
| CloudNine Resorts-SL- Development | 0.00 | 0.00 | 0.00 | 0.00 | 1,615,420.98 | 1,615,420.98 |
| CloudNine Resorts SL- Management | 0.00 | 0.00 | 0.00 | 0.00 | 488,160.83 | 488,160.83 |
| David Wickline | 0.00 | 0.00 | 0.00 | 0.00 | 1,535.97 | 1,535.97 |
| Elliot Workshop Group | 0.00 | 0.00 | 0.00 | 0.00 | 105,700.00 | 105,700.00 |
| Frank Rimerman & Co. LLP | 0.00 | 0.00 | 0.00 | 0.00 | 1,393.55 | 1,393.55 |
| Goodrich & Thomas, CPAs | 0.00 | 0.00 | 0.00 | 0.00 | 16,100.00 | 16,100.00 |
| Jacobsen Construction | 0.00 | 0.00 | 0.00 | 0.00 | 1,382,127.00 | 1,382,127.00 |
| Kiehr,Harrison,Harvey,Branzburg & Ellers | 0.00 | 0.00 | 0.00 | 0.00 | 18,534.17 | 18,534.17 |
| Les Olson Company | 0.00 | 0.00 | 0.00 | 0.00 | 687.50 | 687.50 |
| Luxury Residence Group | 0.00 | 0.00 | 0.00 | 0.00 | 74,721.12 | 74,721.12 |
| McGladrey & Pullen | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Merrit & Harris | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.67 | 1,066.67 |
| Millcreek Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 100,044.00 | 100,044.00 |
| Park City Surveying | 0.00 | 0.00 | 0.00 | 0.00 | 638.33 | 638.33 |
| Pitney Bowes | 0.00 | 0.00 | 0.00 | 0.00 | 53.86 | 53.86 |
| Shaner Design, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,487.50 | 1,487.50 |
| Shoaf, Bill & Carrie | 0.00 | 0.00 | 0.00 | 0.00 | 16,385.20 | 16,385.20 |
| Staples Credit Plan | 0.00 | 0.00 | 0.00 | 0.00 | 326.13 | 326.13 |
| Utah State Tax Commission | 0.00 | 0.00 | 0.00 | 0.00 | 33,253.01 | 33,253.01 |
| | 87,888.84 | 82,876.96 | 710.80 | -98.91 | 4,224,648.50 | 4,376,010.21 |

Accrued Taxes (from master worksheet form 2-e)       14,131.85

      4,390,142.06

Easy Street Partners, LLC

Case NO: 09-29907

Exhibit 6

General Liability Insurance
Property (fire, theft)
Vehicle

# CLOUDNINE RESORTS-SKY LODGE MANAGEMENT, LLC
## DBA: FIN, EASY STREET
## BRASSERIE, SKY CLUB & EASY
## STREET PARTNERS, LLC
## INSURANCE SUMMARY
## 2009-2010

| | | | |
|---|---|---|---|
| **PROPERTY** | Property Management - Business Income | $ | 3,328,000 |
| (not subject to audit) | Spa - Business Income | $ | 916,292 |
| | FIN - Business Income | $ | 260,000 |
| | Brasserie - Business Income | $ | 624,000 |
| | Sky Club - Business Income | $ | 78,000 |
| | Bakery - Business Income | $ | 78,000 |
| | Zooms - Rental Income | $ | 260,000 |
| | Spa - Personal Property | $ | 52,000 |
| | FIN - Personal Property | $ | 291,000 |
| | Brasserie - Personal Property | $ | 624,000 |
| | Sky Club - Personal Property | $ | 400,400 |
| | Bakery - Personal Property | $ | 78,000 |
| | Personal Property of Others | $ | 10,400 |
| | Office Business Personal Property | $ | 10,400 |
| | Deductible | $ | 5,000 |
| | | | |
| **GENERAL LIABILITY** | General Aggregate | $ | 2,000,000 |
| subject to audit) | Products & Completed Operations | $ | 2,000,000 |
| | Personal & Advertising Injury | $ | 1,000,000 |
| | Each Occurrence | $ | 1,000,000 |
| | Fire Damage Liability | $ | 100,000 |
| | Medical Expense | $ | 5,000 |
| | Restaurants - $3,151,207 | | |
| | Catering - $280,000 sales | | |
| | Property Management - $3,200,000 sales | | |
| | Spa - $881,053 sales | | |
| | Liquor Liability - $1,469,523 sales | $ | 1,000,000 |
| | Garagekeepers | | $250,000 |
| | Comprehensive Deductible | | $500 |
| | Collision Deductible | | $500 |

**TOTAL ANNUAL PREMIUM** $ 22,079

**INSURANCE COMPANY** Colorado Casualty

| AUTO COVERAGE | Liability | $ | 1,000,000 |
|---|---|---|---|
| | Non-owned & Hired Auto | $ | 1,000,000 |
| | Uninsured Motorists | $ | 1,000,000 |
| | Underinsured Motorists | $ | 1,000,000 |
| | Comprehensive Deductible | $ | 1,000 |
| | Collision Deductible | $ | 1,000 |

2008 Chevy Express Van
2008 Chevy Express Van

| TOTAL ANNUAL PREMIUM | | $ | 3,472 |
|---|---|---|---|

| INSURANCE COMPANY | Cincinnati Insurance |
|---|---|

| FIDELITY BOND | Employee Dishonesty | $ | 500,000 |
|---|---|---|---|
| | Forgery or Alteration | $ | 500,000 |
| | Deductible | $ | 5,000 |

| TOTAL ANNUAL PREMIUM | | $ | 927 |
|---|---|---|---|

| INSURANCE COMPANY | Hartford Fire Insurance Company |
|---|---|

| SPA PROFESSIONAL | Limits of Liability | $ | 1,000,000 |
|---|---|---|---|
| | Deductible | $ | 2,500 |

| TOTAL ANNUAL PREMIUM | | $ | 4,176 |
|---|---|---|---|

| INSURANCE COMPANY | Admiral Insurance |
|---|---|

| UMBRELLA | Limits of Liability | $ | 5,000,000 |
|---|---|---|---|
| | SIR | $ | 10,000 |

| TOTAL ANNUAL PREMIUM | | $ | 9,882 |
|---|---|---|---|

| INSURANCE COMPANY | Great American |
|---|---|

Easy Street Partners, LLC

Case NO: 09-29907

Exhibit 5

Workers Compensation Insurance

# AMERICAN LIBERTY
# — INSURANCE —

## EXTENSION OF INFORMATION PAGE

Policy Number: WC10544209

FEIN: 20-5627243    PID: 1209TRU073543

Effective Date: 12/1/2009

Insured: The Sky Lodge, LLC

| Class Codes | Classification Description | Estimated Annual Payroll | Rate per $100 Payroll | State | Estimated Premium |
|---|---|---|---|---|---|
| 8810 | Clerical office employees NOC | $190,000.00 | $0.19 | UT | $361.00 |
| 9052 | Hotel & salespersons, drivers-all other than restaurant employees | $523,800.00 | $1.82 | UT | $9,533.16 |
| 9058 | Hotel-restaurant employees | $571,900.00 | $1.36 | UT | $7,777.84 |
| 8810 | William Shoaf | $38,400.00 | $0.19 | UT | $72.96 |

| | | |
|---|---|---|
| Annual Gross Payroll: $1,324,100.00 | Manual Premium: | $17,744.96 |
| | Employers Liability %: 0.00% | $0.00 |
| | Experience Modification: 1.05 | $887.25 |
| | Schedule Rating: 0.850 | ($2,794.83) |
| | Premium Size Discount %: 7.46% | $1,181.27 |
| | Terrorism Risk Insurance Act: 0.01 | $132.41 |
| | Domestic Terrorism Coverage: 0.01 | $132.41 |
| | Expense Constant: | $150.00 |
| Minimum Premium: $500.00 | Total Estimated Annual Premium: | $15,070.93 |
| If the policy is cancelled prior to expiration the Final Premium will not be less than the Minimum Premium. | Monthly Amount: | $677.00 |

3601 North University Avenue, Suite 100    Provo, UT 84604    WC 00 00 01 A

Workers Compensation and Employers Liability Insurance Policy

INFORMATION PAGE


AMERICAN LIBERTY
—INSURANCE—

Policy Number: WC10544209
Renewal of: WC10544208

NCCI CARRIER CODE 29264

Insured and Mailing Address:

The Sky Lodge, LLC

P.O. Box 683300
Park City, UT 84068

Legal Entity: Limited Liability Company(LLC)
FEIN #: 20-5627243
Board File #:
Policy ID: 1209TRU073543

OTHER WORKPLACES NOT SHOWN ABOVE: See Extension of Information Page.

The policy period is from: 12/1/2009   12:01 A.M. to 12/1/2010   12:01 A.M. at the Insured's mailing address.

Workers Compensation Insurance: Part One of the policy applies to the Workers' Compensation Law of the states listed here: UTAH

Employers Liability Insurance: Part Two of the policy applies to work in each state listed in Item 3.A..
The limits of our liability under Part Two are:

|  |  |  |
|---|---|---|
| Bodily Injury by Accident | $100,000 | Each Accident |
| Bodily Injury by Disease | $500,000 | Policy Limit |
| Bodily Injury by Disease | $100,000 | Each Employee |

Other States Insurance: None

This policy includes these endorsements and schedules:
WC 00 00 01 A, WC 00 00 00 A, WC 00 03 03 C , WC 00 04 03, WC 00 04 06 A, WC 00 04 14, WC 00 04
19, WC 00 04 21 C, WC 00 04 22 A, WC 43 06 01, WC 43 06 02

Premium for this coverage:  Will be determined by our Manual of Rules, Classifications, Rates and Rating Plan.

The following information is subject to verification and change by audit:    See Extension of Information Page

Total Estimated Annual Premium:        $15,070.93

Deposit Premium:            $8,300.00

Minimum Premium: $500.00

Interim Adjustment of Premium Shall Be Made:  MONTHLY
Interim Reporting or Payment of Premium Shall Be Made:  MONTHLY

Agency:

Agency Code:

By _____  Luke Skiff
                Authorized Representative:

Countersigned at Midvale on: 1/5/2010

WC 00 00 01 A

American Liberty Insurance    •    3601 North University Avenue, Suite 100    •    Provo, UT 84604

Includes copyright material of the National Council on Compensation Insurance used with its permission. Copyright 1987 National Council on Compensation Insurance.



# Owners / Officers Exclusion

Policy Number: WC10544209
FEIN #: 20-5627243
Policy ID: 1209TRU073543

Name: The Sky Lodge, LLC

## PARTNERS, OFFICERS AND OTHERS EXCLUSION ENDORSEMENT

This policy does not cover bodily injury to any person described in the schedule.  The premium basis for the policy does not include the remuneration of such persons.  You will reimburse us for any payments we must make because of bodily injury to such persons.

Schedule

dorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

formation below is required only when this endorsement is issued subsequent to preparation of the policy.)

No.    WC10544209

    The Sky Lodge, LLC

e Company    American Liberty Insurance

_Luke Skiff_

Authorized Representative:

mal Council on Compensation Insurance.

WC 00 00 01 A

**DEBTOR**        EASY STREET PARTNERS        **CASE NO.**    09-29907

**Form 2-F**
**QUARTERLY FEE SUMMARY\***
**For Period Ending May 31, 2010**

| Month For Period December 1 to Dec | Year | Cash Disbursement** | Quarterly Fee Due | Check Number | Date Paid |
|---|---|---|---|---|---|
| January | | $ 1,198,467.93 | | | |
| February | | $ 1,218,108.23 | | | |
| March | | $ 1,061,627.55 | | | |
| Total 1st Qtr | | $ 3,478,203.71 | $ 10,400.00 | | |
| | | | | | |
| April | | $ 1,181,706.19 | $ 6,500.00 | | |
| May | | $ 1,332,171.66 | $ 6,500.00 | | |
| June | | | | | |
| Total 2nd Qtr | | $ - | $ 13,000.00 | | |
| | | | | | |
| July | | | | | |
| August | | | | | |
| September | | $ - | | | |
| Total 3rd Qtr | | $ - | $ - | | |
| | | | | | |
| October | | $ - | | | |
| November | | $ - | | | |
| December | | $ - | | | |
| Total 4th Qtr | | $ - | $ - | | |

**FEE SCHEDULE (AS OF JANUARY 1, 2008)**

| Quarterly Disbursements | | | Fee | |
|---|---|---|---|---|
| $ - | to | $ 14,999 | $ | 325.00 |
| $ 15,000 | to | $ 74,999 | $ | 650.00 |
| $ 75,000 | to | $ 149,999 | $ | 975.00 |
| $ 15,000 | to | $ 224,999 | $ | 1,625.00 |
| $ 225,000 | to | $ 299,999 | $ | 1,950.00 |
| $ 300,000 | to | $ 999,999 | $ | 4,875.00 |
| $ 1,000,000 | to | $ 1,999,999 | $ | 6,500.00 |
| $ 2,000,000 | to | $ 2,999,999 | $ | 9,750.00 |
| $ 3,000,000 | to | $ 4,999,999 | $ | 10,400.00 |
| $ 5,000,000 | to | $ 14,999,999 | $ | 13,000.00 |
| $ 15,000,000 | to | $ 29,999,999 | $ | 20,000.00 |
| $ 30,000,000 | to | more | $ | 30,000.00 |

\* This summary is to reflect the current year's information cumulative to the end of the preporting period
\*\*Should agree with line 3 Form 2-B. Disbursements are net of transfers tooterh debtor in possesion bank accounts

Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case.[11USC Sec 112(b)(10)
In addition, unpadi fees are considered a debt owned the United States and will be assessed interest unde 31 USC 3717

**DEBTOR**   EASY STREET PARTNERS          **CASE NO**   09-29907

Form 2-G
**NARRATIVE**
**For Period Ending May 31, 2010**

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which may have occurred subsequent to the report date.**

Easy Street Partners continued to negotiate with potential plan funders, as well as with West LB.

A hearing on confirmation of the Debtor's proposed plan of reorganization has been scheduled for June 25, 2010, at 10:00 a.m., with dates for the submission of supplemental materials, objections, and ballots on dates as set forth in the Debtor's notice dated June 1, 2010.  On June 11, 2010, the Court terminated the exclusivity period to file and confirm a plan and ordered that the Debtor file any amended plan on or before June 16, 2010, with the supplement relating to the amended plan by June 21, 2010.  If the supplement is not filed by June 21, the confirmation hearing will be stricken.  If WestLB files a disclosure statement by June 16, the parties have through June 23 to file objections to the adequacy of the disclosure statement and the Court will hear the matter on June 25 at 10:00 a.m.

The Hotel operated on budget in spite of the record cold and wet month in May.

**DEBTOR Easy Street Parnters, LLC POST CONFIRMATION QUARTERLY REPORT**

**CH 11 CASE NO. 09-29907     FOR QUARTER ENDED     March-10**

**SUMMARY OF DISBURSEMENTS MADE DURING QUARTER**

1. Cash Balance, Beginning of Quarter
For Period January 1 to March 31, 2010
3. Cash Disbursements during Quarter Including Plan Payments
4. Cash Balance End of Quarter(or as of repoart date for final report)
**SUMMARY OF AMOUNTS DISBURSED UNDER PLAN**     $          -

| | Paid During Quarter | Total Paid To Date | Total Pyts Projected Under the Plan |
|---|---|---|---|
| 1. ADMINISTRATIVE EXPENSES | | | |
| Plan Trustee Compensation | $          - | $          - | $          - |
| Plan Trustee Expenses | $          - | $          - | $          - |
| Attorney Fees Trustee | | $          - | $          - |
| Attorney Fees Debtor | | $          - | $          - |
| Other Professionals | | $          - | $          - |
| Other Administrative Expenses | $          - | $          - | $          - |
| TOTAL ADMINISTRATIVE EXPENSES | $          - | $          - | $          - |
| 2. SECURED CREDITORS | $          - | $          - | |
| 3. PRIORITY CREDITORS | $          - | $          - | |
| 4. UNSECURED CREDITORS | $          - | $          - | |
| 5. EQUITY SECURITY HOLDERS | $          - | $          - | |
| **TOTAL PLAN PAYMENTS** | $          - | $          - | $          - |
| **QUARTERLY FEE PAID** | $          - | $          - | $          - |

**PLAN STATUS**

| | YES | NO |
|---|---|---|
| 1. Have all payments been made as set forth in the confirme | yes | |
| 2. Are all post confirmation obligations current? | yes | |
| 3. Projected date of application for final decree | 3/31/2010 | |

I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING POST CONFIRMATION QUARTERLY
IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE AND BELIEF.

Reorganized Debtor     _____

By:     _____
Title     _____
Email & Phone     _____

Easy Street Partners, LLC

Case NO: 09-29907

Exhibit 3

Bank Accounts Statements

# Choice IV Commercial Checking

Account number: ██████████ ■ May 1, 2010 - May 31, 2010 ■ Page 1 of 4



EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE LOCKBOX ACCOUNT
DEBTOR IN POSSESSION
PO BOX 683300
PARK CITY UT 84068-3300

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
 **1-800-CALL-WELLS** (1-800-225-5935)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (119)
 P.O. Box 6995
 Portland, OR  97228-6995

 IMPORTANT ACCOUNT INFORMATION

At Wells Fargo we are committed to continually improving the tools and information we provide to our commercial and
business customers. We have updated your statement to give it a new easy-to-read appearance. Be sure to check here
for future important account information.

## Account summary

### Choice IV Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███████676 | $118,588.33 | $444,226.21 | -$400,212.63 | $162,601.91 |

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/05 | 11,712.72 | Deposit |
| | 05/05 | 453.50 | Deposit |
| | 05/05 | 403.80 | Deposit |
| | 05/05 | 187.32 | Deposit |
| | 05/05 | 169.84 | Deposit |
| | 05/05 | 76.47 | Deposit |
| | 05/12 | 100,000.00 | Deposit |
| | 05/13 | 4,726.57 | Deposit |
| | 05/13 | 3,466.57 | Deposit |
| | 05/13 | 3,017.29 | Deposit |
| | 05/13 | 304.04 | Deposit |
| | 05/13 | 194.60 | Deposit |
| | 05/13 | 159.92 | Deposit |
| | 05/13 | 131.55 | Deposit |
| | 05/13 | 65.73 | Deposit |

Account number: ███████  ▪ May 1, 2010 - May 31, 2010 ▪ Page 2 of 4



**WELLS FARGO**

**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/14 | 176.99 | Deposit |
| | 05/18 | 1,053.10 | Deposit |
| | 05/18 | 924.60 | Deposit |
| | 05/18 | 704.43 | Deposit |
| | 05/18 | 78.63 | Deposit |
| | 05/19 | 552.04 | Deposit |
| | 05/21 | 330.06 | Deposit |
| | 05/26 | 1,062.02 | Deposit |
| | 05/26 | 800.30 | Deposit |
| | 05/26 | 423.74 | Deposit |
| | 05/26 | 234.15 | Deposit |
| | 05/26 | 109.55 | Deposit |
| | 05/26 | 89.74 | Deposit |
| | | $131,609.27 | **Total deposits** |

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/03 | 6,543.06 | American Express Settlement 100503 5430562264 The Sky Lodg5430562264 |
| | 05/03 | 2,120.96 | American Express Settlement 100501 5430562264 The Sky Lodg5430562264 |
| | 05/03 | 844.21 | Bankcard Settlement 100501 628044000217411 Easy Street Brasserie |
| | 05/03 | 778.34 | Bankcard Settlement 100430 628044000217411 Easy Street Brasserie |
| | 05/03 | 190.61 | Bankcard Settlement 100430 628044000217538 The Sky Lodge Hotel |
| | 05/04 | 5,676.81 | Bankcard Settlement 100503 628044000217538 The Sky Lodge Hotel |
| | 05/04 | 3,207.58 | Bankcard Settlement 100503 628044000217411 Easy Street Brasserie |
| | 05/04 | 302.83 | American Express Settlement 100504 5430562264 The Sky Lodg5430562264 |
| | 05/05 | 6,190.51 | American Express Settlement 100505 5430562264 The Sky Lodg5430562264 |
| | 05/05 | 737.53 | Bankcard Release 050410 000000007850125 The Bar Boheme |
| | 05/05 | 333.52 | Bankcard Settlement 100504 628044000217411 Easy Street Brasserie |
| | 05/05 | 198.18 | Bankcard Settlement 100504 628044000217538 The Sky Lodge Hotel |
| | 05/05 | 66.40 | Bankcard Settlement 100504 628044000217421 The Bar Boheme |
| | 05/06 | 59,408.66 | WT Fed#05578 Wcf Wells Fargo SE /Org=Wcf Srf# Gse1005068760600 Trn#100506062462 Rfb# Noref |
| | 05/06 | 2,285.83 | Bankcard Settlement 100505 628044000217538 The Sky Lodge Hotel |
| | 05/06 | 1,681.78 | American Express Settlement 100506 5430562264 The Sky Lodg5430562264 |
| | 05/06 | 915.16 | Bankcard Settlement 100505 628044000217411 Easy Street Brasserie |
| | 05/07 | 2,535.28 | American Express Settlement 100507 5430562264 The Sky Lodg5430562264 |
| | 05/10 | 9,208.91 | American Express Settlement 100508 5430562264 The Sky Lodg5430562264 |
| | 05/10 | 1,876.78 | American Express Settlement 100510 5430562264 The Sky Lodg5430562264 |
| | 05/10 | 1,496.05 | Bankcard Settlement 100509 628044000217538 The Sky Lodge Hotel |
| | 05/10 | 762.44 | Bankcard Settlement 100507 628044000217538 The Sky Lodge Hotel |
| | 05/10 | 689.33 | Bankcard Settlement 100508 628044000217538 The Sky Lodge Hotel |
| | 05/10 | 276.52 | Bankcard Release 050710 000000007864120 The Sky Lodge Hotel |
| | 05/11 | 2,621.00 | American Express Settlement 100511 5430562264 The Sky Lodg5430562264 |
| | 05/11 | 927.55 | Bankcard Settlement 100510 628044000217538 The Sky Lodge Hotel |
| | 05/11 | 366.04 | Bankcard Settlement 100510 628044000217421 The Bar Boheme |
| | 05/12 | 4,783.15 | Bankcard Release 051110 000000007867857 Easy Street Brasserie |

Account number: ▨▨▨▨▨ ■ May 1, 2010 - May 31, 2010 ■ Page 3 of 4



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/12 | 2,309.77 | Bankcard Settlement 100511 628044000217411 Easy Street Brasserie |
| | 05/12 | 2,164.22 | American Express Settlement 100512 5430562264 The Sky Lodg5430562264 |
| | 05/12 | 1,750.12 | Bankcard Settlement 100511 628044000217538 The Sky Lodge Hotel |
| | 05/12 | 168.92 | Bankcard Settlement 100511 628044000217421 The Bar Boheme |
| | 05/13 | 2,737.77 | American Express Settlement 100513 5430562264 The Sky Lodg5430562264 |
| | 05/13 | 2,459.81 | Bankcard Settlement 100512 628044000217538 The Sky Lodge Hotel |
| | 05/13 | 786.40 | Bankcard Settlement 100512 628044000217411 Easy Street Brasserie |
| | 05/13 | 34.68 | Bankcard Settlement 100512 628044000217421 The Bar Boheme |
| | 05/14 | 3,817.11 | American Express Settlement 100514 5430562264 The Sky Lodg5430562264 |
| | 05/14 | 1,015.68 | Bankcard Settlement 100513 628044000217411 Easy Street Brasserie |
| | 05/14 | 64.06 | Bankcard Settlement 100513 628044000217421 The Bar Boheme |
| | 05/17 | 5,562.39 | American Express Settlement 100517 5430562264 The Sky Lodg5430562264 |
| | 05/17 | 2,547.44 | Bankcard Settlement 100516 628044000217411 Easy Street Brasserie |
| | 05/17 | 2,341.85 | Bankcard Settlement 100514 628044000217411 Easy Street Brasserie |
| | 05/17 | 2,011.53 | Bankcard Settlement 100516 628044000217538 The Sky Lodge Hotel |
| | 05/17 | 1,971.69 | American Express Settlement 100515 5430562264 The Sky Lodg5430562264 |
| | 05/17 | 1,536.43 | Bankcard Settlement 100515 628044000217538 The Sky Lodge Hotel |
| | 05/17 | 1,524.88 | Bankcard Settlement 100514 628044000217538 The Sky Lodge Hotel |
| | 05/17 | 1,200.22 | Bankcard Settlement 100515 628044000217411 Easy Street Brasserie |
| | 05/18 | 3,795.01 | Bankcard Settlement 100517 628044000217411 Easy Street Brasserie |
| | 05/18 | 3,152.88 | American Express Settlement 100518 5430562264 The Sky Lodg5430562264 |
| | 05/18 | 1,610.33 | Bankcard Settlement 100517 628044000217538 The Sky Lodge Hotel |
| | 05/19 | 3,570.17 | Bankcard Settlement 100518 628044000217411 Easy Street Brasserie |
| | 05/19 | 2,306.23 | American Express Settlement 100519 5430562264 The Sky Lodg5430562264 |
| | 05/19 | 1,508.45 | Bankcard Settlement 100518 628044000217538 The Sky Lodge Hotel |
| | 05/20 | 58,070.70 | WT Fed#06454 Wcf Wells Fargo SE /Org=Wcf Srf# Gse1005203062500 Trn#100520077780 Rfb# Noref |
| | 05/20 | 14,377.32 | WT Fed#06455 Wcf Wells Fargo SE /Org=Wcf Srf# Gse1005203062600 Trn#100520077781 Rfb# Noref |
| | 05/20 | 3,549.42 | American Express Settlement 100520 5430562264 The Sky Lodg5430562264 |
| | 05/20 | 1,426.66 | Bankcard Settlement 100519 628044000217411 Easy Street Brasserie |
| | 05/20 | 1,279.36 | Bankcard Settlement 100519 628044000217538 The Sky Lodge Hotel |
| | 05/21 | 9,683.45 | Bankcard Settlement 100520 628044000217538 The Sky Lodge Hotel |
| | 05/21 | 1,698.15 | Bankcard Settlement 100520 628044000217411 Easy Street Brasserie |
| | 05/21 | 1,676.31 | American Express Settlement 100521 5430562264 The Sky Lodg5430562264 |
| | 05/21 | 295.22 | Online Transfer Deposit Error/Lockbox Ref #Bbejr23V77 |
| | 05/24 | 3,722.03 | American Express Settlement 100524 5430562264 The Sky Lodg5430562264 |
| | 05/24 | 2,292.00 | American Express Settlement 100522 5430562264 The Sky Lodg5430562264 |
| | 05/24 | 1,466.15 | Bankcard Settlement 100521 628044000217411 Easy Street Brasserie |
| | 05/24 | 1,099.00 | Bankcard Settlement 100521 628044000217538 The Sky Lodge Hotel |
| | 05/25 | 11,877.67 | Bankcard Settlement 100522 628044000217538 The Sky Lodge Hotel |
| | 05/25 | 3,791.49 | Bankcard Settlement 100524 628044000217538 The Sky Lodge Hotel |
| | 05/25 | 3,596.06 | Bankcard Settlement 100524 628044000217411 Easy Street Brasserie |
| | 05/25 | 2,875.78 | Bankcard Settlement 100523 628044000217411 Easy Street Brasserie |
| | 05/25 | 2,443.90 | American Express Settlement 100525 5430562264 The Sky Lodg5430562264 |
| | 05/25 | 1,433.16 | Bankcard Settlement 100523 628044000217538 The Sky Lodge Hotel |

Account number: ~~XXXXXXX~~ ■ May 1, 2010 - May 31, 2010 ■ Page 4 of 4



**Electronic deposits/bank credits (continued)**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/25 | 1,280.99 | Bankcard Settlement 100522 628044000217411 Easy Street Brasserie |
| | 05/26 | 2,756.74 | American Express Settlement 100526 5430562264 The Sky Lodg5430562264 |
| | 05/26 | 2,237.59 | Bankcard Settlement 100525 628044000217411 Easy Street Brasserie |
| | 05/26 | 1,620.29 | Bankcard Settlement 100525 628044000217538 The Sky Lodge Hotel |
| | 05/27 | 1,770.55 | American Express Settlement 100527 5430562264 The Sky Lodg5430562264 |
| | 05/27 | 1,522.75 | Bankcard Settlement 100526 628044000217411 Easy Street Brasserie |
| | 05/27 | 818.16 | Bankcard Settlement 100526 628044000217538 The Sky Lodge Hotel |
| | 05/28 | 2,150.61 | American Express Settlement 100528 5430562264 The Sky Lodge Hotel |
| | 05/28 | 1,513.63 | Bankcard Settlement 100527 628044000217538 The Sky Lodge Hotel |
| | 05/28 | 1,318.74 | Bankcard Settlement 100527 628044000217411 Easy Street Brasserie |
| | | **$312,616.94** | **Total electronic deposits/bank credits** |
| | | **$444,226.21** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 05/06 | 05/07 | 136,234.90 | Transfer to DDA # 000002679764668 |
| 05/20 | 05/21 | 257,257.22 | Transfer to DDA # 000002679764668 |
| 05/27 | 05/28 | 6,720.51 | Transfer to DDA # 000002679764668 |
| | | **$400,212.63** | **Total electronic debits/bank debits** |
| | | **$400,212.63** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 118,588.33 | 05/11 | 107,598.95 | 05/20 | 358,589.66 |
| 05/03 | 129,065.51 | 05/12 | 218,775.13 | 05/21 | 115,015.63 |
| 05/04 | 138,252.73 | 05/13 | 236,860.06 | 05/24 | 123,594.81 |
| 05/05 | 158,782.52 | 05/14 | 241,933.90 | 05/25 | 150,893.86 |
| 05/06 | 223,073.95 | 05/17 | 260,630.33 | 05/26 | 160,227.98 |
| 05/07 | 89,374.33 | 05/18 | 271,949.31 | 05/27 | 164,339.44 |
| 05/10 | 103,684.36 | 05/19 | 279,886.20 | 05/28 | 162,601.91 |

Average daily ledger balance    **$158,469.29**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Choice IV Commercial Checking

Account number: 2679764668 ■ May 1, 2010 - May 31, 2010 ■ Page 1 of 4



EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE OPERATING ACCOUNT
DEBTOR IN POSSESSION
201 HEBER AVE
PARK CITY UT 84060

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

Online: *wellsfargo.com*

Write: Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

 IMPORTANT ACCOUNT INFORMATION

At Wells Fargo we are committed to continually improving the tools and information we provide to our commercial and business customers. We have updated your statement to give it a new easy-to-read appearance. Be sure to check here for future important account information.

## Account summary

### Choice IV Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | $536,733.94 | $400,852.36 | -$788,908.90 | $148,677.40 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/06 | 136,234.90 | Transfer From DDA # 000002679764676 |
| | 05/07 | 600.93 | Paychex Payroll 35165800001663x Cloudnine Resortclubs- |
| | 05/07 | 38.80 | Paychex Payroll 35165800001662x Cloudnine Resortclubs- |
| | 05/20 | 257,257.22 | Transfer From DDA # 000002679764676 |
| | 05/27 | 6,720.51 | Transfer From DDA # 000002679764676 |
| | | $400,852.36 | **Total electronic deposits/bank credits** |
| | | $400,852.36 | **Total credits** |

Account number: 26XXXXXXX ▪ May 1, 2010 - May 31, 2010 ▪ Page 2 of 4



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/03 | 1,429.66 | Intermountain Vendor Pay 100430 Cust #428995 The Sky Lodge |
| | 05/03 | 215.56 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | 05/06 | 32,749.72 | Paychex Inc. Payroll 35269100020050x Cloudnine Resorts - Sk |
| | 05/06 | 24,414.74 | Paychex Payroll 35269400000449x Cloudnine Resortclubs- |
| | 05/06 | 1,964.73 | State of Utah Liq Sales May 05 515584 Sky Lodge Hotel |
| | 05/07 | 23,000.00 | WT Fed#01920 International Bank /Ftr/Bnf=Bdrc 4 Site, LLC Srf# IN10050615091594 Trn#100506082136 Rfb# 000000089 |
| | 05/07 | 19,316.27 | Paychex Tps Taxes 050410 3526970001216x Cloudnine Resorts - Sk |
| | 05/07 | 383.94 | Paychex Elb Invoice 100507 x35281400002955 Wells Fargo Bank |
| | 05/10 | 6,527.98 | Intermountain Vendor Pay 100507 Cust #428995 The Sky Lodge |
| | 05/10 | 426.51 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | 05/10 | 209.73 | State of Utah Liq Sales May 08 516612 Sky Lodge Hotel |
| | 05/10 | 153.78 | Intermountain Vendor Pay 100507 Cust #399964 The Sky Lodge |
| | 05/11 | 246.63 | Client Analysis Srvc Chrg 100510 Svc Chge 0410 000002679764668 |
| | 05/14 | 107.45 | Paychex-Hrs Hrs Pmt 13536105 Cloudnine Resorts - S |
| | 05/17 | 3,382.61 | Intermountain Vendor Pay 100514 Cust #428995 The Sky Lodge |
| | 05/17 | 1,028.18 | State of Utah Liq Sales May 14 517994 Sky Lodge Hotel |
| | 05/17 | 912.48 | Intuit 8004Intuit 100514 9921137 The Sky Lodge |
| | 05/17 | 108.58 | Intermountain Vendor Pay 100514 Cust #382846 The Sky Lodge Housekee |
| | 05/20 | 32,221.41 | Paychex Inc. Payroll 35458900026378x Cloudnine Resorts - Sk |
| | 05/20 | 25,361.74 | Paychex Payroll 35459300000450x Cloudnine Resortclubs- |
| | 05/21 | 34,000.00 | WT Fed#01516 JP Morgan Chase Ba /Ftr/Bnf=Westlb AG, NY Branch Srf# IN10052112002861 Trn#100521059891 Rfb# 000000092 |
| | 05/21 | 6,111.53 | WT Fed#01468 International Bank /Ftr/Bnf=Bdrc 4 Site, LLC Srf# IN10052111595242 Trn#100521059781 Rfb# 000000091 |
| | 05/21 | 18,969.67 | Paychex Tps KS Ultx CR 100518 35460200012609x Cloudnine Resorts - Sk |
| | 05/21 | 383.38 | Paychex Elb Invoice 100521 x35470000001324 Wells Fargo Bank |
| | 05/24 | 6,383.09 | Intermountain Vendor Pay 100521 Cust #428995 The Sky Lodge |
| | 05/24 | 1,010.14 | State of Utah Liq Sales May 23 519572 Sky Lodge Hotel |
| | 05/24 | 683.04 | Intermountain Vendor Pay 100521 Cust #399964 The Sky Lodge |
| | 05/25 | 77,438.47 | WT Fed#02730 Wachovia Bank, NA /Ftr/Bnf=Crowell & Moring LLP Master Deposit Srf# IN10052415165042 Trn#100524087309 Rfb# 000000094 |
| | 05/25 | 67,224.79 | WT Fed#02728 JP Morgan Chase Ba /Ftr/Bnf=Sidley Austin LLP Srf# IN10052415155834 Trn#100524087303 Rfb# 000000093 |
| | 05/25 | 29,741.85 | WT Fed#02737 Key Bank National /Ftr/Bnf=Durham Jones & Pinegar Srf# IN10052415174893 Trn#100524087322 Rfb# 000000095 |
| | 05/25 | 13,932.08 | WT Seq#87339 Jones Waldo Holbrook /Bnf=Jones Waldo Holbrook & Mc Donough Srf# IN10052415192576 Trn#100524087339 Rfb# 000000096 |
| | 05/26 | 172.51 | Shift4-Debits Payments C9560 0000225042\ |
| | 05/28 | 1,199.04 | State of Utah Liq Sales May 27 520103 Sky Lodge Hotel |
| | 05/28 | 482.90 | Opentable One Time P 052610 17518 Easy Street Brasseri |
| | | **$431,892.19** | **Total electronic debits/bank debits** |

Account number: ■■■■■■■  ■ May 1, 2010 - May 31, 2010 ■ Page 3 of 4



**WELLS FARGO**

## Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 05/25 | 784.60 | 21457 | 05/06 | 1,070.67 | 21515 | 05/12 | 2,559.16 |
| 20879 | 05/13 | 2,967.20 | 21458 | 05/19 | 3,189.81 | 21516 | 05/14 | 1,043.00 |
| 20931* | 05/03 | 1,955.09 | 21459 | 05/14 | 284.68 | 21518* | 05/12 | 195.99 |
| 20946* | 05/24 | 180.80 | 21460 | 05/10 | 216.64 | 21519 | 05/13 | 449.94 |
| 20951* | 05/12 | 36,200.78 | 21461 | 05/11 | 216.64 | 21520 | 05/14 | 9,000.00 |
| 20978* | 05/14 | 64.63 | 21462 | 05/04 | 216.64 | 21521 | 05/18 | 232.73 |
| 21068* | 05/14 | 10.00 | 21465* | 05/05 | 1,903.95 | 21522 | 05/14 | 692.24 |
| 21090* | 05/12 | 24,375.65 | 21466 | 05/04 | 1,426.27 | 21523 | 05/13 | 378.04 |
| 21219* | 05/19 | 92.69 | 21468* | 05/17 | 4,004.75 | 21524 | 05/28 | 880.00 |
| 21236* | 05/06 | 67.60 | 21469 | 05/04 | 134.62 | 21525 | 05/14 | 233.75 |
| 21238* | 05/12 | 1,220.75 | 21471* | 05/12 | 265.37 | 21526 | 05/13 | 65.45 |
| 21239 | 05/12 | 1,727.37 | 21472 | 05/12 | 265.38 | 21527 | 05/14 | 449.50 |
| 21244* | 05/13 | 713.14 | 21473 | 05/04 | 1,087.56 | 21528 | 05/14 | 220.55 |
| 21277* | 05/12 | 60.00 | 21474 | 05/04 | 357.05 | 21529 | 05/24 | 116.95 |
| 21345* | 05/12 | 27,958.18 | 21479* | 05/07 | 728.37 | 21530 | 05/24 | 1,799.60 |
| 21353* | 05/17 | 192.33 | 21480 | 05/07 | 90.00 | 21531 | 05/21 | 84.48 |
| 21396* | 05/06 | 1,410.72 | 21481 | 05/10 | 7,298.00 | 21532 | 05/17 | 3,087.50 |
| 21397 | 05/03 | 700.00 | 21482 | 05/11 | 1,439.40 | 21533 | 05/14 | 60.00 |
| 21419* | 05/03 | 243.53 | 21483 | 05/07 | 642.14 | 21534 | 05/24 | 500.00 |
| 21420 | 05/03 | 45.15 | 21484 | 05/03 | 60.00 | 21535 | 05/14 | 245.72 |
| 21421 | 05/03 | 1,364.00 | 21485 | 05/12 | 1,499.29 | 21536 | 05/12 | 929.23 |
| 21422 | 05/07 | 2,137.18 | 21486 | 05/10 | 447.50 | 21537 | 05/11 | 90.64 |
| 21423 | 05/03 | 348.60 | 21487 | 05/05 | 103.50 | 21538 | 05/18 | 359.97 |
| 21424 | 05/03 | 1,498.20 | 21488 | 05/11 | 12.36 | 21539 | 05/19 | 579.60 |
| 21425 | 05/04 | 569.35 | 21489 | 05/13 | 360.00 | 21540 | 05/18 | 231.56 |
| 21426 | 05/03 | 333.26 | 21490 | 05/07 | 285.29 | 21541 | 05/21 | 455.59 |
| 21427 | 05/03 | 602.00 | 21491 | 05/05 | 9,752.62 | 21542 | 05/17 | 46.15 |
| 21430* | 05/03 | 122.08 | 21492 | 05/06 | 366.91 | 21543 | 05/26 | 78.30 |
| 21432* | 05/06 | 880.00 | 21493 | 05/12 | 607.93 | 21544 | 05/26 | 6,264.00 |
| 21435* | 05/03 | 10,324.76 | 21494 | 05/06 | 805.39 | 21545 | 05/26 | 3,223.50 |
| 21436 | 05/24 | 116.95 | 21495 | 05/06 | 8.73 | 21547* | 05/27 | 709.76 |
| 21437 | 05/03 | 60.00 | 21496 | 05/05 | 240.00 | 21552* | 05/24 | 400.00 |
| 21438 | 05/03 | 135.00 | 21497 | 05/27 | 19.81 | 21553 | 05/26 | 60.00 |
| 21439 | 05/03 | 700.00 | 21498 | 05/03 | 300.00 | 21554 | 05/26 | 5,435.89 |
| 21440 | 05/05 | 59,931.15 | 21499 | 05/10 | 711.68 | 21555 | 05/26 | 244.15 |
| 21441 | 05/14 | 142.37 | 21500 | 05/10 | 10,725.00 | 21556 | 05/28 | 253.81 |
| 21443* | 05/03 | 500.00 | 21501 | 05/05 | 94.40 | 21559* | 05/24 | 90.50 |
| 21444 | 05/03 | 255.00 | 21502 | 05/03 | 700.00 | 21562* | 05/25 | 69.00 |
| 21445 | 05/03 | 244.15 | 21503 | 05/17 | 405.00 | 21563 | 05/26 | 83.36 |
| 21446 | 05/05 | 29.28 | 21504 | 05/05 | 99.32 | 21565* | 05/26 | 260.95 |
| 21447 | 05/04 | 1,828.68 | 21505 | 05/20 | 357.95 | 21567* | 05/26 | 2,349.51 |
| 21448 | 05/07 | 786.48 | 21506 | 05/06 | 589.07 | 21568 | 05/27 | 3,131.42 |
| 21449 | 05/07 | 573.21 | 21507 | 05/10 | 1,075.00 | 21569 | 05/26 | 100.00 |
| 21450 | 05/24 | 167.11 | 21508 | 05/10 | 1,075.00 | 21570 | 05/24 | 277.43 |
| 21451 | 05/11 | 1,519.88 | 21509 | 05/11 | 1,129.33 | 21571 | 05/26 | 90.00 |
| 21452 | 05/10 | 855.96 | 21510 | 05/11 | 126.21 | 21572 | 05/26 | 1,739.88 |
| 21453 | 05/19 | 978.51 | 21511 | 05/17 | 811.24 | 21575* | 05/24 | 1,600.00 |
| 21454 | 05/28 | 167.10 | 21513 | 05/13 | 500.00 | 21577** | 05/27 | 324.42 |
| 21455 | 05/14 | 4,188.10 | 21514 | 05/14 | 45.15 | 21579* | 05/24 | 300.00 |
| 21456 | 05/03 | 649.93 | | | | 21580 | 05/28 | 25.80 |

Account number: ■■■■■■■■  ■ May 1, 2010 - May 31, 2010 ■ Page 4 of 4



## Checks paid (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 21581 | 05/26 | 348.60 | 21594 * | 05/26 | 1,000.00 | 21608 | 05/26 | 10,249.00 |
| 21582 | 05/24 | 1,600.00 | 21595 | 05/21 | 26.57 | 21609 | 05/25 | 430.00 |
| 21583 | 05/19 | 1,419.80 | 21596 | 05/27 | 498.34 | 21610 | 05/24 | 669.80 |
| 21584 | 05/24 | 2,034.74 | 21597 | 05/27 | 71.20 | 21611 | 05/25 | 2,750.00 |
| 21585 | 05/24 | 8,803.94 | 21598 | 05/28 | 2,126.00 | 21612 | 05/27 | 163.76 |
| 21587 * | 05/24 | 6,695.80 | 21599 | 05/28 | 880.00 | 21613 | 05/26 | 2,516.50 |
| 21589 * | 05/24 | 294.12 | 21600 | 05/28 | 1,420.00 | 21616 * | 05/26 | 812.01 |
| 21590 | 05/24 | 205.60 | 21603 * | 05/25 | 45.00 | 21641 * | 05/26 | 5,901.48 |
| 21591 | 05/25 | 487.59 | 21606 * | 05/26 | 90.00 | 21644 * | 05/28 | 1,235.91 |
| 21592 | 05/24 | 98.65 | 21607 | 05/21 | 86.54 | 21645 | 05/28 | 53.60 |

$357,016.71   Total checks paid

* Gap in check sequence.

^ Converted check: Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged. See section below for item details.

### Converted check information

| Check | Transaction detail |
|---|---|
| | The following checks were converted to electronic transactions. Image not available. |
| 21577 | Snyderville Basi Debits 021577 8326303Ec |

$788,908.90   Total debits

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 536,733.94 | 05/11 | 426,273.28 | 05/20 | 483,668.80 |
| 05/03 | 513,947.97 | 05/12 | 328,408.20 | 05/21 | 423,551.04 |
| 05/04 | 508,327.80 | 05/13 | 322,974.43 | 05/24 | 389,522.78 |
| 05/05 | 436,173.58 | 05/14 | 305,414.17 | 05/25 | 196,619.40 |
| 05/06 | 508,080.20 | 05/17 | 291,437.35 | 05/26 | 155,599.76 |
| 05/07 | 460,777.05 | 05/18 | 290,613.09 | 05/27 | 157,401.56 |
| 05/10 | 431,054.37 | 05/19 | 284,352.68 | 05/28 | 148,677.40 |

Average daily ledger balance   $353,608.37

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



**Wells Fargo Securities, LLC**
201 South College Street
CP-6, MAC#  D1100-060
Charlotte, NC  28244-0002
1-800-326-5897



EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT
PO BOX 683300
PARK CITY, UT  84068

*If you have multiple WFS accounts and have requested "house-holding," we have included the statements that pertain to those accounts in this single envelope.*

9000

*Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed  – see Important disclosures on the reverse of your WFS account summary page.*

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Statement Period

**05/01/2010 – 05/28/2010**

## Your Investment Account(s)

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT

Account Number
12907375

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

|  | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 117,479.36 | 0.44 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 117,479.36** | **$ 0.44** | **100%** |

| Value Change Since Last Statement Period | $ 117,478.92 |
|---|---|
| Percent Decrease Since Last Statement Period | 100% |
| Value Last Year–End | $ 1,052,715.69 |
| Percent Decrease Since Last Year–End | 100% |

### Income Summary

|  | This Period | Year–To–Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 0.44 | 16.57 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 0.44** | **$ 16.57** |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 117,479.36 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 117,479.36 |
| Income Earned | 0.44 |
| **Closing Balance** | **$ 0.44** |

# Important Information

This statement is provided to customers of Wells Fargo Securities, LLC ("WFS"). Statements are provided monthly for accounts with transactions and/or security positions. The account statement contains a list of securities held in safekeeping by WFS as of the statement date and provides details of purchase and sale transactions, the receipt and disbursement of cash and securities, and other activities relating to the account during the statement period.

For WFS customers who choose to maintain a safekeeping account at Wells Fargo Bank, N.A. ("Bank"), this statement is accompanied by a separate Bank safekeeping statement. The Bank safekeeping statement, if applicable, contains a list of securities held in safekeeping by the Bank as of the statement date.

**Pricing:** Security and brokered certificate of deposit ("CD") prices shown on the statement are obtained from independent vendors or internal pricing models. While we believe the prices are reliable, we cannot guarantee their accuracy. For unlisted securities, the price provided is the closing price at month end. For listed securities, the price provided is the closing price at month end. The prices of CDs that mature in one year or less are shown at last price traded. The price of CDs that mature in greater than one year and of other instruments that trade infrequently are estimated using similar securities for which prices are available. Prices on the statement may not necessarily be obtained when the asset is sold.

**Brokered CD Pricing:** Like bonds, brokered CDs are subject to price fluctuation and the value of CD, if sold prior to maturity, may be less than at the time of its purchase. Significant loss of principal could result. While WFS generally makes a market in CDs it underwrites, the secondary market for CDs that it does not underwrite may be very limited. In those cases, WFS will use its best efforts to help investors find a buyer.

**SIPC:** WFS is a member of the Securities Investor Protection Corporation ("SIPC"). In the event of insolvency or liquidation of WFS, securities held in safekeeping at WFS are covered by SIPC against the loss, but not investment risk, up to a maximum of $500,000 per customer, which includes a $100,000 limit on claims for cash held in the account. SIPC protection does not apply to any protection whatsoever against investment risk, including the loss of principal on an investment. This coverage does not apply to securities held in safekeeping by the Bank. Additional information about SIPC, including a SIPC brochure, may be obtained by visiting www.sipc.org or by calling SIPC at 202–371–8300.

**FINRA BrokerCheck Program:** WFBS is a member of the Financial Industry Regulatory Authority (FINRA). Under its BrokerCheck program, FINRA provides certain information about the disciplinary history of broker/dealers and their associated persons. Information can be obtained from the

FINRA BrokerCheck program hotline number (800–289–9999) or the FINRA web site www.finra.org.) A brochure describing the FINRA BrokerCheck program will be furnished upon written request.

**Free Credit Balances:** Any customer free credit balances may be used in the business of WFS subject to limitation of 17 CFR Section 240 § 15c3)2 under the Securities Exchange Act of 1934. In the course of normal business operations, a customer has the right to receive delivery of the following: any free credit balances to which he or she is entitled, any fully paid securities to which he or she is entitled, and any securities purchased on margin upon full payment of indebtedness to WFS.

**Equity Order Routing:** WFS will route equity orders taking into consideration among other factors, the quality and speed of execution, as well as the credits, cash or other payments it may receive from any exchange, broker/dealer or market center. This may not be true if a customer has directed or placed limits on any orders. Whenever possible, WFS will route orders in an attempt to obtain executions at prices equal or superior to the nationally displayed best bid or offer. WFS will also attempt to obtain the best execution regardless of any compensation it may receive. WFS uses the compensation received to help keep commissions competitive and provide customers with quality execution services. The nature and source of credits and payments WFS receives in connection with specific orders will be furnished to a customer upon request. WFS prepares quarterly reports describing its order routing practices for non-directedorders routed to a particular venue for execution. A printed copy of this report is available upon written request or by visiting: www.tta.thomson.com/reports/1-64wctv/WFS will provide more detailed information relating to the routing of any order executed within six months of the request.

**Equity Extended Hours Trading:** See important information relating to equities trading before and after regular trading hours at: www.wellsfargo.com/com/securities/regulatory.

**Equity Open Orders:** Open orders will remain in effect until executed or cancelled by you. Failure to cancel an open order may result in the transaction being executed for your account. WFS has no responsibility to cancel an open order at its own initiative.

**Dividend Reinvestment:** In any dividend reinvestment transaction, WFS acted as agent. Additional information regarding transactions of this nature will be furnished to a customer upon written request.

**Account Transfers:** A fee will be charged to customers transferring their existing WFS account to another broker/dealer or any other financial institution.

**Non-deposit Investment products recommended, offered or sold by WFS, including mutual funds, are not federally insured or guaranteed by or obligations of the Federal Deposit Insurance Corporation**

("FDIC"), the Federal Reserve System or any other agency; are not bank deposits; are not obligations of, or endorsed or guaranteed in any way by any bank or thrift, and are subject to risk, including the possible loss of principal, that may cause the value of the investment and investment return to fluctuate. When the investment is sold, the value may be higher or lower than the amount originally invested. WFS is a subsidiary of Wells Fargo & Company, is not a bank or thrift, and is separate from any other affiliated bank or thrift. WFS is a registered broker–dealer and member of FINRA. No affiliate of WFS is responsible for the securities sold by WFS.

**Mutual Funds:** The distributor of Wells Fargo Advantage Funds is affiliated with WFS. Mutual funds are sold by prospectus only. Please read the prospectus carefully which discloses sales charges, deferred sales charges, withdrawal charges and management or other fees.

**Financial Statements:** WFS financial statements are available upon request.

**Trade Confirmations:** Investment purchases and sales are subject to the terms and conditions stated on the trade confirmation relating to that transaction. In the event of a conflict between the trade confirmation and this statement, the trade confirmation will govern.

**Customer Complaints and Reporting Discrepancies:** Customer complaints, or discrepancies should be promptly reported in writing to:

Customer Support
201 South College Street
CP–6, MAC#D1100–060
Charlotte, NC 28244–0002
CMClientSupport@ wellsfargo.com

Customers may also report complaints, inaccuracies or discrepancies concisely by calling 1–800–326–5897International callers should call 877–856–8878.To further protect their rights, including rights under the Securities Investor Protection Act, customers should also re–confirm writing to the above address any oral communications with WFS relating to the inaccuracies or discrepancies.

**Eurodollar Deposits:** Funds invested in a Eurodollar Deposit are held on deposit at the Bank's Grand Cayman Island branch, a foreign branch of the Bank. As an offshore deposit liability payable at the Bank's Grand Cayman Island branch, the deposits are subject to Grand Cayman Island laws, regulations and governmental actions regarding exchange controls, assets seizures and other restrictions. Deposits payable only outside the U.S. also have a lower priority than deposits payable at a U.S. branch in liquidation. In addition, deposits held in a foreign U.S. bank branch are not insured by the FDIC or otherwise guaranteed by the U.S. government or any of its agencies.

EASY STREET PARTNERS LLC
Account Number: [redacted]

Statement Ending:    Page 3 of 3
May 28, 2010

## Daily Account Activity

*Your investment transactions during this statement period.*

### Cash Activity

| Transaction / Trade Date | Settlement / Eff. Date | Activity | Description | Debit Amount / Disbursements | Credit Amount / Receipts |
|---|---|---|---|---|---|
| 05/06/10 | 05/06/10 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 59,408.66 |
| 05/06/10 | 05/06/10 | Cash Journal | WT OUT WELLS FARGO | 59,408.66 | |
| 05/20/10 | 05/20/10 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 58,070.70 |
| 05/20/10 | 05/20/10 | Cash Journal | WT OUT WELLS FARGO | 58,070.70 | |

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*

Wells Fargo Adv Cash Investment MMF Admin
*As of May 28, 2010*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 0.44 | 0.04% | 0.02% |

| Transaction Date | Activity | | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|---|
| | **Beginning Balance** | | | | **117,479.36** |
| 05/06/10 | Redemption | | (59,408.66) | | 58,070.70 |
| 05/19/10 | .01300% 17 DAYS, | $68554 | | 0.44 | 58,071.14 |
| 05/20/10 | Redemption | | (58,070.70) | | 0.44 |
| | **Ending Balance** | | | | **0.44** |



**Wells Fargo Securities, LLC**
201 South College Street
CP-6, MAC#  D1100-060
Charlotte, NC  28244-0002
1-800-326-5897

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT
PO BOX 683300
PARK CITY, UT  84068



*If you have multiple WFS accounts and have requested "house-holding," we have included the statements that pertain to those accounts in this single envelope.*

9000

*Investments, other than Brokered Certificates of Deposits, are not FDIC Insured, may lose value, and are not bank guaranteed  – see important disclosures on the reverse of your WFS account summary page.*

077115  1008906  0906  1238  UN#1154386-00023630   74636-0916   TEST  09/28/10  P

Page 1 of 3

## Your Investment Account(s)

**Statement Period**
05/01/2010 – 05/28/2010

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT

**Account Number**
12997367

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 690,521.55 | 676,157.33 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 690,521.55** | **$ 676,157.33** | **100%** |
| Value Change Since Last Statement Period | | $ 14,364.22 | |
| Percent Decrease Since Last Statement Period | | 2% | |
| Value Last Year-End | | $ 690,498.48 | |
| Percent Decrease Since Last Year-End | | 2% | |

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 13.10 | 36.17 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 13.10** | **$ 36.17** |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 690,521.55 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 14,377.32 |
| Income Earned | 13.10 |
| **Closing Balance** | **$ 676,157.33** |

WELLS FARGO SECURITIES

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

# Important Information

This statement is provided to customers of Wells Fargo Securities, LLC ("WFS"). Statements are provided monthly for accounts with transactions and/or security positions. The account statement contains a list of securities held in safekeeping by WFS as of the statement date and provides details of purchase and sale transactions, the receipt and disbursement of cash and securities, and other activities relating to the account during the statement period.

For WFS customers who choose to maintain a safekeeping account at Wells Fargo Bank, N.A. ("Bank"), this statement is accompanied by a separate Bank safekeeping statement. The Bank safekeeping statement, if applicable, contains a list of securities held in safekeeping by the Bank as of the statement date.

Pricing: Security and brokered certificate of deposit ("CD") prices shown on the statement are obtained from independent vendors or internal pricing models. While we believe the prices are reliable, we cannot guarantee their accuracy. For exchange-listedsecurities, the price provided is the closing price at month end. The prices of CDs that mature in one year or less are shown in bold. For unlisted securities, it is the "bid" price at month end. The prices of CDs that mature in one year or greater than one year and of other instruments that trade infrequently are estimated using similar securities for which prices are available. Prices on the statement may not necessarily be obtained when the asset is sold.

Brokered CD Pricing: Like bonds, brokered CDs are subject to price fluctuation and the value of a CD, if sold prior to maturity, may be less than at the time of its purchase. When an investor buys or redeems a brokered CD on the secondary market, there may be a loss of principal invested. While WFS generally makes a market in CDs it underwrites, the secondary market for CDs that it does not underwrite may be very limited. In those cases, WFS will use its best efforts to help investors find a buyer.

SIPC: WFS is a member of the Securities Investor Protection Corporation ("SIPC"). In the event of insolvency or liquidation of WFS, securities held in safekeeping at WFS are covered by SIPC against the loss, but not investment risk, up to a maximum of $500,000 per customer, which includes a $100,000 limit on claims for cash held in the account. SIPC protection does not provide any protection whatsoever against investment risk, including the loss of principal on an investment. This coverage does not apply to securities held in safekeeping by the Bank. Additional information about SIPC, including a SIPC brochure, may be obtained by visiting www.sipc.org or by calling SIPC at 202-371-8300.

FINRA BrokerCheck Program: WFBS is a member of the Financial Industry Regulatory Authority (FINRA). Under its BrokerCheck program, FINRA provides certain information regarding the disciplinary history of broker/dealers and their associated persons. Information can be obtained from the

FINRA BrokerCheck program hotline number (800-289-9999) or the FINRA web site (www.finra.org). A brochure describing the FINRA BrokerCheck program will be furnished upon written request.

Free Credit Balances: Any customer free credit balances may be used in the business of WFS subject to limitation of 17 CFR Section 240 § 15c(3)2 under the Securities Exchange Act of 1934. In the course of normal business operations, a customer has the right to receive delivery of the following: any free credit balances to which he or she is entitled, and any fully paid securities to which he or she is entitled, and any securities purchased on margin upon full payment of indebtedness to WFS.

Equity Order Routing: WFS will route equity orders taking into consideration among other factors, the quality and speed of execution, as well as the credits, cash or other payments it may receive from a market maker, broker-dealer or market center. This may not be true if a customer has directed or placed limits on any orders. Whenever possible, WFS will route orders in an attempt to obtain executions at prices equal or superior to the nationally displayed best bid or offer. WFS will also attempt to obtain the best execution regardless of any compensation it may receive. WFS uses the compensation received to help keep costs competitive and provide customers with quality execution services. The nature and source of credits and payments WFS receives in connection with specific orders will be furnished to a customer upon request. WFS prepares quarterly reports describing its order routing practices for non-directedorders routed to a particular venue for execution. A printed copy of this report is available upon written request or by visiting: www.tta.thomson.com/reports/1-6wdw/WFS will provide more detailed information relating to the routing of any order executed within six months of the request.

Equity Extended Hours Trading: See important information relating to equities trading before and after regular trading hours at: www.wellsfargo.com/com/securities/regulatory.

Equity Open Orders: Open orders will remain in effect until executed or cancelled by you. Failure to cancel an open order may result in the transaction being executed for your account. WFS has no responsibility to cancel an open order at its own initiative.

Dividend Reinvestment: In any dividend reinvestment transaction, WFS acted as agent. Additional information regarding transactions of this nature will be furnished to a customer upon written request.

Account Transfers: A fee will be charged to customers transferring their existing WFS account to another broker/dealer or any other financial institution.

Non-deposit investment products recommended, offered or sold by WFS, including mutual funds, are not federally insured or guaranteed by or obligations of the Federal Deposit Insurance Corporation

("FDIC"), the Federal Reserve System or any other agency; are not bank deposits; are not obligations of, or endorsed or guaranteed in any way by any bank or WFS; and are subject to risk, including the possible loss of principal, that may cause the value of the investment and investment return to fluctuate. When the investment is sold, the value may be higher or lower than the amount originally invested. WFS is a subsidiary of Wells Fargo & Company, is not a bank or thrift, and is separate from any other affiliated bank or thrift. WFS is a registered broker-dealer and member of FINRA. No affiliate of WFS is responsible for the securities sold by WFS.

Mutual Funds: The distributor of Wells Fargo Advantage Funds is affiliated with WFS. Mutual funds are sold by prospectus only. Please read the prospectus carefully for information including sales charges, deferred sales charges, withdrawal charges and management or other fees.

Financial Statements: WFS financial statements are available upon request.

Trade Confirmations: Investment purchases and sales are subject to the terms and conditions stated on the trade confirmation relating to that transaction. In the event of a conflict between the trade confirmation and this statement, the trade confirmation will govern.

Customer Complaints and Reporting Discrepancies: Customer complaints, or discrepancies should be promptly reported in writing to:

Customer Support
201 South College Street
CP-6, MAC#D1100-060
Charlotte, NC 28244-0002
CMClientSupport@wellsfargo.com

Customers may also report complaints, inaccuracies or discrepancies by calling 1-800-326-5897International callers should call 877-856-8878.To further protect their rights, including rights under the Securities Investor Protection Act, customers should also re-confirm in writing to the above address any oral communications with WFS relating to the inaccuracies or discrepancies.

Eurodollar Deposits: Funds invested in a Eurodollar Deposit are held on deposit at the Bank's Grand Cayman Island branch, a foreign branch of the Bank. As an offshore deposit liability payable at the Bank's Grand Cayman Island branch, the deposits are subject to governmental actions or laws, regulations and governmental actions regarding exchange controls, assets seizures and other restrictions. Deposits payable only outside the U.S. also have a lower priority than deposits payable at a U.S. branch in liquidation. In addition, deposits held in a foreign U.S. bank branch are not insured by the FDIC or otherwise guaranteed by the U.S. government or any of its agencies.

**EASY STREET PARTNERS LLC**
Account Number: ~~XXXX~~

Statement Ending:
Page 3 of 3
**May 28, 2010**

## Daily Account Activity

*Your investment transactions during this statement period.*

### Cash Activity

| Transaction / Trade Date | Settlement / Eff. Date | Activity | Description | Debit Amount / Disbursements | Credit Amount / Receipts |
|---|---|---|---|---|---|
| 05/20/10 | 05/20/10 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 14,377.32 |
| 05/20/10 | 05/20/10 | Cash Journal | WT OUT WELLS FARGO | 14,377.32 | |

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of May 28, 2010*

| Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|
| 13.10 | 0.04% | 0.02% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | **690,521.55** |
| 05/20/10 | Redemption | (14,377.32) | | 676,144.23 |
| 05/31/10 | .02400%/29 DAYS,BAL= 684572 | | 13.10 | 676,157.33 |
| | **Ending Balance** | | | **676,157.33** |



**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
201 South College Street
CP-6, MAC# D1100-060
Charlotte, NC 28244-0002
1-800-326-5897

EASY STREET MEZZANINE LLC
ATTN CHARLES LEONARD
PO BOX 683300
PARK CITY, UT 84068

*If you have multiple WFS accounts and have requested "house-holding," we have included the statements that pertain to those accounts in this single envelope.*

9000

*Investments, other than Brokered Certificates of Deposits, are not FDIC insured, may lose value, and are not bank guaranteed  – see important disclosures on the reverse of your WFS account summary page.*

Page 1 of 3

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Your Investment Account(s)

### Statement Period
### 05/01/2010 – 05/28/2010

EASY STREET MEZZANINE LLC
ATTN CHARLES LEONARD

**Account Number**
12954467

## Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 0.32 | 0.32 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | $ 0.32 | $ 0.32 | 100% |
| Value Change Since Last Statement Period | | $ 0.00 | |
| Percent Increase Since Last Statement Period | | 0% | |
| Value Last Year–End | | $ 78,522.69 | |
| Percent Decrease Since Last Year–End | | 100% | |

## Income Summary

| | This Period | Year–To–Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 0.00 | 2.26 |
| Other | 0.00 | 0.00 |
| **Income Total** | $ 0.00 | $ 2.26 |

## Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 0.32 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 0.00 |
| **Closing Balance** | $ 0.32 |

# Important Information

This statement is provided to customers of Wells Fargo Securities, LLC ("WFS"). Statements are provided monthly for accounts with transactions and/or security positions. The account statement contains a list of securities held in safekeeping by WFS as of the statement date and provides details of purchase and sale transactions, the receipt and disbursement of cash and securities, and other activities relating to the account during the statement period.

For WFS customers who choose to maintain a safekeeping account at Wells Fargo Bank, N.A. ("Bank"), this statement is accompanied by a separate Bank safekeeping statement. The Bank safekeeping statement, if applicable, contains a list of securities held in safekeeping by the Bank as of the statement date.

**Pricing:** Security and brokered certificate of deposit ("CD") prices shown on the statement are obtained from independent vendors or internal pricing models. While we believe the prices are reliable, we cannot guarantee their accuracy. For exchange-listed securities, the price provided is the closing price shown as last price traded. The price of CDs that mature in one month and the price of CDs that mature in one year or less are shown as last price traded. The price of CDs that mature in greater than one year and of other instruments that trade infrequently are estimated using similar securities for which prices are available. Prices on the statement may not necessarily be obtained when the asset is sold.

**Brokered CD Pricing:** Like bonds, brokered CDs are subject to price fluctuation and the value of a CD, if sold prior to maturity, may be less than at the time of its purchase. Furthermore, since loss of principal could result. While WFS generally makes a market in CDs it underwrites, the secondary market for CDs that it does not underwrite may be very limited. In those cases, WFS will use its best efforts to help investors find a buyer.

**SIPC:** WFS is a member of the Securities Investor Protection Corporation ("SIPC"). In the event of insolvency or liquidation of WFS, securities held in safekeeping at WFS are covered by SIPC against the loss, but not investment risk, up to a maximum of $500,000 per customer, which includes a $100,000 limit on claims for cash held in the account. SIPC protection does not provide any protection whatsoever against investment risk, including the risk of principal on an investment. This coverage does not apply to securities held in safekeeping by the Bank. Additional information about SIPC, including a SIPC brochure, may be obtained by visiting www.sipc.org or by calling SIPC at 202-371-8300.

**FINRA BrokerCheck Program:** WFBS is a member of the Financial Industry Regulatory Authority (FINRA). Under its BrokerCheck program, FINRA provides certain information regarding the disciplinary history of broker/dealers and their associated persons. Information can be obtained from the

FINRA BrokerCheck program hotline number (800-289-9999) or the FINRA web site (www.finra.org). A brochure describing the FINRA BrokerCheck program will be furnished upon written request.

**Free Credit Balances:** Any customer free credit balances may be used in the business of WFS subject to limitation of 17 CFR Section 240 § 15c3)2 under the Securities Exchange Act of 1934. In the course of normal business operations, a customer has the right to receive delivery of the following: any free credit balances to which he or she is entitled, any fully paid securities to which he or she is entitled, and any securities purchased on margin upon full payment of indebtedness to WFS.

**Equity Order Routing:** WFS will route equity orders taking into consideration among other factors, the quality and speed of execution, as well as the credits, cash or other payments it may receive from any exchange, broker/dealer or market center. This may not be true if a customer has directed or placed limits on any orders. Whenever possible, WFS will route orders in an attempt to obtain executions at prices equal or superior to the nationally displayed best bid or offer. WFS will also attempt to obtain the best execution regardless of any compensation it may receive. WFS uses the compensation received to help keep costs competitive and provide customers with quality execution services. The nature and source of credits and payments WFS receives in connection with specific orders will be furnished to a customer upon request. WFS prepares quarterly reports describing its order routing practices for non-directed orders routed to a particular venue for execution. A printed copy of this report is available upon written request or by visiting: www.tia.thomson.com/reports/1=6wciv/WFS will provide more detailed information relating to the routing of any order executed within six months of the request.

**Equity Extended Hours Trading:** See important information relating to equities trading before and after regular trading hours at: www.wellsfargo.com/com/securities/regulatory.

**Equity Open Orders:** Open orders will remain in effect until executed or canceled by you. Failure to cancel an open order may result in the transaction being executed for your account. WFS has no responsibility to cancel an open order at its own initiative.

**Dividend Reinvestment:** In any dividend reinvestment transaction, WFS acted as agent. Additional information regarding transactions of this nature will be furnished to a customer upon written request.

**Account Transfers:** A fee will be charged to customers transferring their existing WFS account to another broker/dealer or any other financial institution.

Non-deposit investment products recommended, offered or sold by WFS, including mutual funds, are not federally insured or guaranteed by or obligations of the Federal Deposit Insurance Corporation

("FDIC"), the Federal Reserve System or any other agency; are not bank deposits; are not obligations of, or endorsed or guaranteed in any way by any bank or WFS; and are subject to risk, including the possible loss of principal, that may cause the value of the investment and investment return to fluctuate. When the investment is sold, the value may be higher or lower than the amount originally invested. WFS is a subsidiary of Wells Fargo & Company, is not a bank or thrift, and is separate from any other affiliated bank or thrift. WFS is a registered broker–dealer and member of FINRA. No affiliate of WFS is responsible for the securities sold by WFS.

**Mutual Funds:** The distributor of Wells Fargo Advantage Funds is affiliated with WFS. Mutual funds are sold by prospectus only. Please read the prospectus for further information including sales charges, deferred sales charges, withdrawal charges and management or other fees.

**Financial Statements:** WFS financial statements are available upon request.

**Trade Confirmations:** Investment purchases and sales are subject to the terms and conditions stated on the trade confirmation relating to that transaction. In the event of a conflict between the trade confirmation and this statement, the trade confirmation will govern.

**Customer Complaints and Reporting Discrepancies:** Customer complaints, or discrepancies should be promptly reported in writing to:

Customer Support
201 South College Street
CP-6, MAC#D1100-060
Charlotte, NC 28244-0002
CMClientSupport@wellsfargo.com

Customers may also report complaints, inaccuracies or discrepancies by calling 1-800-326-5897.International callers should call 877-48-26799.To exercise their rights, including rights under the Securities Investor Protection Act, customers should also re-confirm writing to the above address any oral communications with WFS relating to the inaccuracies or discrepancies.

**Eurodollar Deposits:** Funds invested in a Eurodollar Deposit are held on deposit at the Bank's Grand Cayman Island branch, a foreign branch of the Bank. As an offshore deposit liability payable at the Bank's Grand Cayman Island branch, the deposits are subject to Grand Cayman Island laws, regulations and governmental actions regarding exchange controls, assets seizures and other restrictions. Deposits payable only outside the U.S. also have a lower priority than deposits payable at a U.S. branch in liquidation. In addition, deposits held in a foreign U.S. bank branch are not insured by the FDIC or otherwise guaranteed by the U.S. government or any of its agencies.

EASY STREET MEZZANINE LLC
Account Number: ~~XXXXXX~~

Statement Ending:

Page 3 of 3
May 28, 2010

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of May 28, 2010*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 0.00 | 0.04% | 0.02% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 0.32 |
| | Ending Balance | | | 0.32 |

9:33 AM
06/15/10

# Sky Lodge Hotel
# Reconciliation Summary
### 1010 · Wells Fargo – Operating Accout, Period Ending 05/31/2010

|  | May 31, 10 |
|---|---|
| Beginning Balance |  536,733.94 |
|   Cleared Transactions |  |
|     Checks and Payments - 208 Items | -805,544.24 |
|     Deposits and Credits - 12 Items | 417,487.70 |
|   Total Cleared Transactions | -388,056.54 |
| **Cleared Balance** |  148,677.40 |
|   Uncleared Transactions |  |
|     Checks and Payments - 116 Items | -120,095.29 |
|   Total Uncleared Transactions | -120,095.29 |
| **Register Balance as of 05/31/2010** |  28,582.11 |
|   New Transactions |  |
|     Checks and Payments - 69 Items | -95,671.52 |
|   Total New Transactions | -95,671.52 |
| **Ending Balance** |  -87,089.41 |

9:28 AM
06/15/10

# Sky Lodge Hotel
# Reconciliation Detail
### 1010 · Wells Fargo – Operating Accout, Period Ending 05/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 536,733.94 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 208 Items** | | | | | | |
| Bill Pmt -Check | 2/12/2010 | 20879 | Quint Essentially | X | -2,967.20 | -2,967.20 |
| Bill Pmt -Check | 2/18/2010 | 20951 | CloudNine Resorts ... | X | -36,200.78 | -39,167.98 |
| Bill Pmt -Check | 2/18/2010 | 20931 | Rayner, Angela 404... | X | -1,955.09 | -41,123.07 |
| Bill Pmt -Check | 2/18/2010 | 20946 | Belo Viaje S.A. De ... | X | -180.80 | -41,303.87 |
| Bill Pmt -Check | 2/18/2010 | 20978 | Wesser, Alfred | X | -64.63 | -41,368.50 |
| Bill Pmt -Check | 3/5/2010 | 21067 | Wesser, Alfred | X | -10.00 | -41,378.50 |
| Bill Pmt -Check | 3/11/2010 | 21089 | CloudNine Resorts ... | X | -24,375.65 | -65,754.15 |
| Bill Pmt -Check | 3/26/2010 | 21239 | McClellan, Clint-507F | X | -1,727.37 | -67,481.52 |
| Bill Pmt -Check | 3/26/2010 | 21238 | McClellan Clint-106E | X | -1,220.75 | -68,702.27 |
| Bill Pmt -Check | 3/26/2010 | 21244 | Shoaf, Bill & Carrie ... | X | -713.14 | -69,415.41 |
| Bill Pmt -Check | 3/26/2010 | 21219 | Davis, Scott 303/20... | X | -92.69 | -69,508.10 |
| Bill Pmt -Check | 3/26/2010 | 21220 | Dickey Kristen 207/... | X | -67.61 | -69,575.71 |
| Bill Pmt -Check | 4/9/2010 | 21346 | CloudNine Resorts ... | X | -27,958.18 | -97,533.89 |
| Bill Pmt -Check | 4/9/2010 | 21359 | Shoaf, William | X | -16,555.80 | -114,089.69 |
| Bill Pmt -Check | 4/9/2010 | 21354 | Nella | X | -192.33 | -114,282.02 |
| Bill Pmt -Check | 4/9/2010 | 21369 | Wesser, Alfred | X | -60.00 | -114,342.02 |
| Bill Pmt -Check | 4/16/2010 | 21397 | Special Request Sh... | X | -1,410.72 | -115,752.74 |
| Bill Pmt -Check | 4/16/2010 | 21398 | Taylor, Joshua Step... | X | -700.00 | -116,452.74 |
| Bill Pmt -Check | 4/23/2010 | 21440 | Utah State Tax Co... | X | -59,931.15 | -176,383.89 |
| Bill Pmt -Check | 4/23/2010 | 21435 | Rocky Mountain Po... | X | -10,324.76 | -186,708.65 |
| Bill Pmt -Check | 4/23/2010 | 21422 | BTC | X | -2,137.18 | -188,845.83 |
| Bill Pmt -Check | 4/23/2010 | 21424 | Comcast | X | -1,498.20 | -190,344.03 |
| Bill Pmt -Check | 4/23/2010 | 21421 | Bollinger, Ashley | X | -1,364.00 | -191,708.03 |
| Bill Pmt -Check | 4/23/2010 | 21432 | Premier Transportion | X | -880.00 | -192,588.03 |
| Bill Pmt -Check | 4/23/2010 | 21439 | Taylor, Joshua Step... | X | -700.00 | -193,288.03 |
| Bill Pmt -Check | 4/23/2010 | 21427 | Ecolab Pest Elim. Div | X | -602.00 | -193,890.03 |
| Bill Pmt -Check | 4/23/2010 | 21425 | CRS Mechanical C... | X | -569.35 | -194,459.38 |
| Bill Pmt -Check | 4/23/2010 | 21443 | Wink, Matt | X | -500.00 | -194,959.38 |
| Bill Pmt -Check | 4/23/2010 | 21423 | Child Support Servi... | X | -348.80 | -195,307.98 |
| Bill Pmt -Check | 4/23/2010 | 21426 | Ecolab | X | -333.26 | -195,641.24 |
| Bill Pmt -Check | 4/23/2010 | 21444 | Zents-Liquid Capital... | X | -255.00 | -195,896.24 |
| Bill Pmt -Check | 4/23/2010 | 21445 | Child Support Servi... | X | -244.15 | -196,140.39 |
| Bill Pmt -Check | 4/23/2010 | 21419 | American Hotel Re... | X | -243.53 | -196,383.92 |
| Bill Pmt -Check | 4/23/2010 | 21441 | Wesser, Alfred | X | -142.37 | -196,526.29 |
| Bill Pmt -Check | 4/23/2010 | 21438 | Summit County Pub... | X | -135.00 | -196,661.29 |
| Bill Pmt -Check | 4/23/2010 | 21430 | Home Depot Credit ... | X | -122.08 | -196,783.37 |
| Bill Pmt -Check | 4/23/2010 | 21436 | Shoaf, William | X | -116.95 | -196,900.32 |
| Bill Pmt -Check | 4/23/2010 | 21437 | Soto, Marina | X | -60.00 | -196,960.32 |
| Bill Pmt -Check | 4/23/2010 | 21420 | Big Four Distributin... | X | -45.15 | -197,005.47 |
| Bill Pmt -Check | 4/23/2010 | 21446 | Ripley, Brenda Trus... | X | -29.28 | -197,034.75 |
| Bill Pmt -Check | 4/26/2010 | 21455 | DiOrio, Robert - 306B | X | -4,188.10 | -201,222.85 |
| Bill Pmt -Check | 4/26/2010 | 21468 | Ray Bidenost PHB | X | -4,004.75 | -205,227.60 |
| Bill Pmt -Check | 4/26/2010 | 21458 | Fick, Joe 305/205B | X | -3,189.81 | -208,417.41 |
| Bill Pmt -Check | 4/26/2010 | 21465 | Mettle, Josh 404/30... | X | -1,903.95 | -210,321.36 |
| Bill Pmt -Check | 4/26/2010 | 21447 | Ames, Jonathan & ... | X | -1,828.68 | -212,150.04 |
| Bill Pmt -Check | 4/26/2010 | 21451 | Butsch, John-207/3... | X | -1,519.88 | -213,669.92 |
| Bill Pmt -Check | 4/26/2010 | 21466 | Payne, Daniel & Va... | X | -1,426.27 | -215,096.19 |
| Bill Pmt -Check | 4/26/2010 | 21473 | Whitney, Jim and R... | X | -1,087.56 | -216,183.75 |
| Bill Pmt -Check | 4/26/2010 | 21457 | Eirick, Steven- 309B | X | -1,070.67 | -217,254.42 |
| Bill Pmt -Check | 4/26/2010 | 21453 | Davis, Scott 303/20... | X | -978.51 | -218,232.93 |
| Bill Pmt -Check | 4/26/2010 | 21452 | Casale, Richard - 4... | X | -855.96 | -219,088.89 |
| Bill Pmt -Check | 4/26/2010 | 21448 | Bank, Marshall - 20... | X | -786.48 | -219,875.37 |
| Bill Pmt -Check | 4/26/2010 | 21456 | Duffield, James & S... | X | -649.93 | -220,525.30 |
| Bill Pmt -Check | 4/26/2010 | 21449 | Bank, MarshallI-306A | X | -573.21 | -221,098.51 |
| Bill Pmt -Check | 4/26/2010 | 21474 | Yuan, Ruth and Phil... | X | -357.05 | -221,455.56 |
| Bill Pmt -Check | 4/26/2010 | 21459 | Gardner, Curtis and... | X | -284.68 | -221,740.24 |
| Bill Pmt -Check | 4/26/2010 | 21472 | Tattersall, Mark & J... | X | -265.38 | -222,005.62 |
| Bill Pmt -Check | 4/26/2010 | 21471 | Soudani, Amer & Y... | X | -265.37 | -222,270.99 |
| Bill Pmt -Check | 4/26/2010 | 21462 | Kramer, Mark & Wa... | X | -216.64 | -222,487.63 |
| Bill Pmt -Check | 4/26/2010 | 21461 | Kelly, John and Mell... | X | -216.64 | -222,704.27 |
| Bill Pmt -Check | 4/26/2010 | 21460 | Hill, John and Emily... | X | -216.64 | -222,920.91 |
| Bill Pmt -Check | 4/26/2010 | 21450 | Bradley, Penny 207... | X | -167.11 | -223,088.02 |
| Bill Pmt -Check | 4/26/2010 | 21454 | Dickey Kristen 207/... | X | -167.10 | -223,255.12 |
| Bill Pmt -Check | 4/26/2010 | 21469 | Rothchild, Eric and ... | X | -134.62 | -223,389.74 |
| Bill Pmt -Check | 4/29/2010 | 21500 | US Trustee Payme... | X | -10,725.00 | -234,114.74 |

9:28 AM
06/15/10

# Sky Lodge Hotel
# Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 05/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 4/29/2010 | 21491 | Questar Gas Comp... | X | -9,752.62 | -243,867.36 |
| Bill Pmt -Check | 4/29/2010 | 21481 | Aetna | X | -7,298.00 | -251,165.36 |
| Bill Pmt -Check | 4/29/2010 | 21485 | Dental Select | X | -1,499.29 | -252,664.65 |
| Bill Pmt -Check | 4/29/2010 | 21482 | All Tour Travel | X | -1,439.40 | -254,104.05 |
| Bill Pmt -Check | 4/29/2010 | 21494 | Revco Leasing | X | -805.39 | -254,909.44 |
| Bill Pmt -Check | 4/29/2010 | 21479 | Wasatch Meats | X | -728.37 | -255,637.81 |
| Bill Pmt -Check | 4/29/2010 | 21499 | Universal Companies | X | -711.58 | -256,349.39 |
| Bill Pmt -Check | 4/29/2010 | 21502 | Wink, Matt | X | -700.00 | -257,049.39 |
| Bill Pmt -Check | 4/29/2010 | 21483 | Alsco | X | -642.14 | -257,691.53 |
| Bill Pmt -Check | 4/29/2010 | 21493 | Qwest Long Distanc... | X | -607.93 | -258,299.46 |
| Bill Pmt -Check | 4/29/2010 | 21486 | Enterprise Damage ... | X | -447.50 | -258,746.96 |
| Bill Pmt -Check | 4/29/2010 | 21492 | Qwest-435-658-2600 | X | -366.91 | -259,113.87 |
| Bill Pmt -Check | 4/29/2010 | 21489 | Premier Transportion | X | -360.00 | -259,473.87 |
| Bill Pmt -Check | 4/29/2010 | 21498 | Taylor, Joshua Step... | X | -300.00 | -259,773.87 |
| Bill Pmt -Check | 4/29/2010 | 21490 | Proforma | X | -285.29 | -260,059.16 |
| Bill Pmt -Check | 4/29/2010 | 21496 | Sentry West Insura... | X | -240.00 | -260,299.16 |
| Bill Pmt -Check | 4/29/2010 | 21487 | General Distributing | X | -103.50 | -260,402.66 |
| Bill Pmt -Check | 4/29/2010 | 21501 | Whitney Advertising... | X | -94.40 | -260,497.06 |
| Bill Pmt -Check | 4/29/2010 | 21480 | 1320 KFAN | X | -90.00 | -260,587.06 |
| Bill Pmt -Check | 4/29/2010 | 21484 | Boberek, Scott | X | -60.00 | -260,647.06 |
| Bill Pmt -Check | 4/29/2010 | 21497 | Steve Lewis | X | -19.81 | -260,666.87 |
| Bill Pmt -Check | 4/29/2010 | 21488 | Morin, Gabriel | X | -12.36 | -260,679.23 |
| Bill Pmt -Check | 4/29/2010 | 21495 | Rocky Mountain Po... | X | -8.73 | -260,687.96 |
| Bill Pmt -Check | 4/30/2010 | 21503 | Space Place Storag... | X | -405.00 | -261,092.96 |
| General Journal | 5/2/2010 | 70 | | X | -65,826.14 | -326,919.10 |
| General Journal | 5/2/2010 | 70 | | X | -11,038.52 | -337,957.62 |
| Bill Pmt -Check | 5/3/2010 | ach05... | Sysco Intermountai... | X | -1,429.66 | -339,387.28 |
| Bill Pmt -Check | 5/3/2010 | ach05... | Pacific Seafood - Ut... | X | -215.56 | -339,602.84 |
| Bill Pmt -Check | 5/4/2010 | 21505 | HY-KO Supply Co. | X | -357.95 | -339,960.79 |
| Bill Pmt -Check | 5/4/2010 | 21504 | Carlson | X | -99.32 | -340,060.11 |
| Bill Pmt -Check | 5/6/2010 | ach05... | BDRC 4 Site. LLC | X | -23,000.00 | -363,060.11 |
| Bill Pmt -Check | 5/6/2010 | 21509 | Wasatch Meats | X | -1,129.33 | -364,189.44 |
| Bill Pmt -Check | 5/6/2010 | 21508 | Hood Cleaners of U... | X | -1,075.00 | -365,264.44 |
| Bill Pmt -Check | 5/6/2010 | 21507 | Hood Cleaners of U... | X | -1,075.00 | -366,339.44 |
| Bill Pmt -Check | 5/6/2010 | 21506 | Johnson Christine | X | -589.07 | -366,928.51 |
| Bill Pmt -Check | 5/7/2010 | ach05... | UDABC | X | -1,964.73 | -368,893.24 |
| Bill Pmt -Check | 5/7/2010 | 21510 | Swire Coca-Cola U... | X | -126.21 | -369,019.45 |
| Bill Pmt -Check | 5/10/2010 | 21520 | Gemstone | X | -9,000.00 | -378,019.45 |
| Bill Pmt -Check | 5/10/2010 | 21532 | TravelCLICK | X | -3,087.50 | -381,106.95 |
| Bill Pmt -Check | 5/10/2010 | 21515 | Blox | X | -2,559.16 | -383,666.11 |
| Bill Pmt -Check | 5/10/2010 | 21530 | Small Luxury Hotels | X | -1,799.60 | -385,465.71 |
| Bill Pmt -Check | 5/10/2010 | 21516 | Bollinger, Ashley | X | -1,043.00 | -386,508.71 |
| Bill Pmt -Check | 5/10/2010 | 21536 | Wasatch Meats | X | -929.23 | -387,437.94 |
| Bill Pmt -Check | 5/10/2010 | 21524 | Luke, Malinda | X | -880.00 | -388,317.94 |
| Bill Pmt -Check | 5/10/2010 | 21511 | Alsco | X | -811.24 | -389,129.18 |
| Bill Pmt -Check | 5/10/2010 | 21512 | Appliance Sales & ... | X | -773.12 | -389,902.30 |
| Bill Pmt -Check | 5/10/2010 | 21522 | Home Depot Credit ... | X | -692.24 | -390,594.54 |
| Bill Pmt -Check | 5/10/2010 | 21534 | Wink, Matt | X | -500.00 | -391,094.54 |
| Bill Pmt -Check | 5/10/2010 | 21513 | Barrows, Shaun | X | -500.00 | -391,594.54 |
| Bill Pmt -Check | 5/10/2010 | 21519 | Evans Laundry Equi... | X | -449.94 | -392,044.48 |
| Bill Pmt -Check | 5/10/2010 | 21527 | Protravel Internatio... | X | -449.50 | -392,493.98 |
| Bill Pmt -Check | 5/10/2010 | 21523 | Hotel Amenities Re... | X | -378.04 | -392,872.02 |
| Bill Pmt -Check | 5/10/2010 | 21535 | Xandria Salonen | X | -245.72 | -393,117.74 |
| Bill Pmt -Check | 5/10/2010 | 21525 | Muzak | X | -233.75 | -393,351.49 |
| Bill Pmt -Check | 5/10/2010 | 21521 | Hasler, Inc. | X | -232.73 | -393,584.22 |
| Bill Pmt -Check | 5/10/2010 | 21528 | Qwest-Long Distan... | X | -220.55 | -393,804.77 |
| Bill Pmt -Check | 5/10/2010 | ach05... | UDABC | X | -209.73 | -394,014.50 |
| Bill Pmt -Check | 5/10/2010 | 21518 | EM Systems | X | -195.99 | -394,210.49 |
| Bill Pmt -Check | 5/10/2010 | 21529 | Shoaf, William | X | -116.95 | -394,327.44 |
| Bill Pmt -Check | 5/10/2010 | 21537 | Snyder, Nicholas | X | -90.64 | -394,418.08 |
| Bill Pmt -Check | 5/10/2010 | 21531 | Stephen Monticone | X | -84.48 | -394,502.56 |
| Bill Pmt -Check | 5/10/2010 | 21526 | Peak Mobile Comm... | X | -65.45 | -394,568.01 |
| Bill Pmt -Check | 5/10/2010 | 21533 | Wesser, Alfred | X | -60.00 | -394,628.01 |
| Bill Pmt -Check | 5/10/2010 | 21514 | Big Four Distributin... | X | -45.15 | -394,673.16 |
| Bill Pmt -Check | 5/11/2010 | ach05... | Sysco Intermountai... | X | -6,681.76 | -401,354.92 |
| Bill Pmt -Check | 5/11/2010 | ach05... | Pacific Seafood - Ut... | X | -426.51 | -401,781.43 |
| General Journal | 5/11/2010 | 75 | | X | -246.63 | -402,028.06 |
| Bill Pmt -Check | 5/13/2010 | 21539 | Universe Travel | X | -579.60 | -402,607.66 |

9:28 AM
06/15/10

# Sky Lodge Hotel
# Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 05/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 5/13/2010 | 21538 | Wasatch Meats | X | -359.97 | -402,967.63 |
| Bill Pmt -Check | 5/14/2010 | 21544 | Summit County Ass... | X | -6,264.00 | -409,231.83 |
| Bill Pmt -Check | 5/14/2010 | 21545 | Summit County Ass... | X | -3,223.50 | -412,455.13 |
| Bill Pmt -Check | 5/14/2010 | 21541 | Anderson, Alan & A... | X | -455.59 | -412,910.72 |
| Bill Pmt -Check | 5/14/2010 | 21540 | Swire Coca-Cola U... | X | -231.56 | -413,142.28 |
| Bill Pmt -Check | 5/14/2010 | 21543 | Summit County Ass... | X | -78.30 | -413,220.58 |
| Bill Pmt -Check | 5/14/2010 | 21542 | Nationwide Drafting... | X | -46.15 | -413,266.73 |
| Bill Pmt -Check | 5/17/2010 | 21554 | Chase Associates L... | X | -5,435.89 | -418,702.62 |
| Bill Pmt -Check | 5/17/2010 | ach05... | Sysco Intermountal... | X | -3,491.19 | -422,193.81 |
| Bill Pmt -Check | 5/17/2010 | 21568 | Philadelphia Insura... | X | -3,131.42 | -425,325.23 |
| Bill Pmt -Check | 5/17/2010 | 21567 | Park City Municipal ... | X | -2,349.51 | -427,674.74 |
| Bill Pmt -Check | 5/17/2010 | 21572 | Qwest-435-111-7091 | X | -1,739.88 | -429,414.62 |
| Bill Pmt -Check | 5/17/2010 | 21575 | UDABC | X | -1,600.00 | -431,014.62 |
| Bill Pmt -Check | 5/17/2010 | 21582 | UDABC | X | -1,600.00 | -432,614.62 |
| Bill Pmt -Check | 5/17/2010 | 21583 | Wasatch Meats | X | -1,419.80 | -434,034.42 |
| Bill Pmt -Check | 5/17/2010 | ach05... | UDABC | X | -1,026.18 | -435,060.60 |
| Bill Pmt -Check | 5/17/2010 | ach05... | Intuit | X | -912.48 | -435,973.08 |
| Bill Pmt -Check | 5/17/2010 | 21547 | Alsco | X | -709.76 | -436,682.84 |
| Bill Pmt -Check | 5/17/2010 | 21552 | Barrows, Shaun | X | -400.00 | -437,082.84 |
| Bill Pmt -Check | 5/17/2010 | 21581 | Child Support Servi... | X | -348.60 | -437,431.44 |
| Bill Pmt -Check | 5/17/2010 | 21577 | Water Reclamation ... | X | -324.42 | -437,755.86 |
| Bill Pmt -Check | 5/17/2010 | 21579 | Wink, Matt | X | -300.00 | -438,055.86 |
| Bill Pmt -Check | 5/17/2010 | 21570 | Powers, William-Tr... | X | -277.43 | -438,333.29 |
| Bill Pmt -Check | 5/17/2010 | 21565 | Muir | X | -260.95 | -438,594.24 |
| Bill Pmt -Check | 5/17/2010 | 21556 | Cintas Corporation | X | -253.81 | -438,848.05 |
| Bill Pmt -Check | 5/17/2010 | 21555 | Child Support Servi... | X | -244.15 | -439,092.20 |
| General Journal | 5/17/2010 | ach05... | | X | -107.45 | -439,199.65 |
| Bill Pmt -Check | 5/17/2010 | 21569 | Postmaster | X | -100.00 | -439,299.65 |
| Bill Pmt -Check | 5/17/2010 | 21559 | Ekblad, Bill | X | -90.50 | -439,390.15 |
| Bill Pmt -Check | 5/17/2010 | 21571 | Premier Transportion | X | -90.00 | -439,480.15 |
| Bill Pmt -Check | 5/17/2010 | 21563 | Hotel Amenities Re... | X | -83.36 | -439,563.51 |
| Bill Pmt -Check | 5/17/2010 | 21562 | General Distributing | X | -69.00 | -439,632.51 |
| Bill Pmt -Check | 5/17/2010 | 21553 | Black, Jacey | X | -60.00 | -439,692.51 |
| Bill Pmt -Check | 5/17/2010 | 21580 | World Choice Travel | X | -25.80 | -439,718.31 |
| Bill Pmt -Check | 5/18/2010 | 21585 | CloudNine Resorts ... | X | -8,803.94 | -448,522.25 |
| Bill Pmt -Check | 5/18/2010 | 21584 | Wasatch Meats | X | -2,034.74 | -450,556.99 |
| Bill Pmt -Check | 5/19/2010 | 21587 | Shoaf, William | X | -6,695.80 | -457,252.79 |
| General Journal | 5/20/2010 | 106 | | X | -77,015.72 | -534,268.51 |
| Bill Pmt -Check | 5/20/2010 | 21589 | Nationwide Drafting... | X | -294.12 | -534,562.63 |
| Bill Pmt -Check | 5/21/2010 | ach05... | West LB Bank | X | -34,000.00 | -568,562.63 |
| Bill Pmt -Check | 5/21/2010 | 21608 | Rocky Mountain Po... | X | -10,249.00 | -578,811.63 |
| Bill Pmt -Check | 5/21/2010 | ach05... | BDRC 4 Site. LLC | X | -6,111.53 | -584,923.16 |
| Bill Pmt -Check | 5/21/2010 | 21611 | Summit Engineerin... | X | -2,750.00 | -587,673.16 |
| Bill Pmt -Check | 5/21/2010 | 21613 | Zents-Liquid Capital... | X | -2,516.50 | -590,189.66 |
| Bill Pmt -Check | 5/21/2010 | 21598 | Blox | X | -2,126.00 | -592,315.66 |
| Bill Pmt -Check | 5/21/2010 | 21600 | BTC | X | -1,420.00 | -593,735.66 |
| Bill Pmt -Check | 5/21/2010 | 21594 | Delta Fire Systems | X | -1,000.00 | -594,735.66 |
| Bill Pmt -Check | 5/21/2010 | 21599 | Bollinger, Ashley | X | -880.00 | -595,615.66 |
| Bill Pmt -Check | 5/21/2010 | 21610 | Shoaf, William | X | -669.80 | -596,285.46 |
| Bill Pmt -Check | 5/21/2010 | 21596 | Alsco | X | -498.34 | -596,783.80 |
| Bill Pmt -Check | 5/21/2010 | 21591 | Wasatch Meats | X | -487.59 | -597,271.39 |
| Bill Pmt -Check | 5/21/2010 | 21609 | Salt Lake Conventio... | X | -430.00 | -597,701.39 |
| Bill Pmt -Check | 5/21/2010 | 21590 | Swire Coca-Cola U... | X | -205.60 | -597,906.99 |
| Bill Pmt -Check | 5/21/2010 | 21612 | USA Today | X | -163.76 | -598,070.75 |
| Bill Pmt -Check | 5/21/2010 | 21592 | Swire Coca-Cola U... | X | -98.65 | -598,169.40 |
| Bill Pmt -Check | 5/21/2010 | 21606 | Premier Transportion | X | -90.00 | -598,259.40 |
| Bill Pmt -Check | 5/21/2010 | 21607 | Ripley, Brenda Trus... | X | -86.54 | -598,345.94 |
| Bill Pmt -Check | 5/21/2010 | 21597 | Big Four Distributin... | X | -71.20 | -598,417.14 |
| Bill Pmt -Check | 5/21/2010 | 21603 | Intermountain Drug ... | X | -45.00 | -598,462.14 |
| Bill Pmt -Check | 5/21/2010 | 21595 | Ripley, Brenda Trus... | X | -26.57 | -598,488.71 |
| Bill Pmt -Check | 5/24/2010 | ach05... | Sysco Intermountal... | X | -7,066.13 | -605,554.84 |
| Bill Pmt -Check | 5/24/2010 | ach05... | UDABC | X | -1,010.14 | -606,564.98 |
| Bill Pmt -Check | 5/24/2010 | 21616 | Wasatch Meats | X | -812.01 | -607,376.99 |
| Bill Pmt -Check | 5/25/2010 | wire0... | Crowell & Moring LLP | X | -77,438.47 | -684,815.46 |
| Bill Pmt -Check | 5/25/2010 | wire0... | Sidley Austin | X | -67,224.79 | -752,040.25 |
| Bill Pmt -Check | 5/25/2010 | wire0... | Durham Jones & Pi... | X | -29,741.85 | -781,782.10 |
| Bill Pmt -Check | 5/25/2010 | wire0... | Jones Waldo Holbr... | X | -13,932.08 | -795,714.18 |
| Bill Pmt -Check | 5/25/2010 | 21641 | Union Square HOA-... | X | -5,901.48 | -801,615.66 |

**Sky Lodge Hotel**
**Reconciliation Detail**
**1010 · Wells Fargo - Operating Accout, Period Ending 05/31/2010**

9:28 AM
06/15/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 5/25/2010 | 21619 | Black, Tyler | X | -784.60 | -802,400.26 |
| Bill Pmt -Check | 5/26/2010 | 21644 | Wasatch Meats | X | -1,235.91 | -803,636.17 |
| Check | 5/26/2010 | | | X | -172.51 | -803,808.68 |
| Bill Pmt -Check | 5/26/2010 | 21645 | Swire Coca-Cola U... | X | -53.60 | -803,862.28 |
| Check | 5/26/2010 | | | X | -0.02 | -803,862.30 |
| Bill Pmt -Check | 5/28/2010 | ach05... | UDABC | X | -1,199.04 | -805,061.34 |
| Bill Pmt -Check | 5/28/2010 | ach05... | OpenTable, Inc. | X | -482.90 | -805,544.24 |
| | | | Total Checks and Payments | | -805,544.24 | -805,544.24 |
| | | | **Deposits and Credits - 12 Items** | | | |
| Bill Pmt -Check | 4/16/2010 | 21400 | Universe Travel | X | 0.00 | 0.00 |
| General Journal | 5/6/2010 | 73 | | X | 136,234.90 | 136,234.90 |
| General Journal | 5/7/2010 | 72 | | X | 38.80 | 136,273.70 |
| General Journal | 5/7/2010 | 72 | | X | 600.93 | 136,874.63 |
| Bill Pmt -Check | 5/19/2010 | 21586 | Shoaf, William | X | 0.00 | 136,874.63 |
| General Journal | 5/19/2010 | 101 | | X | 6,695.80 | 143,570.43 |
| General Journal | 5/19/2010 | 99 | | X | 9,860.00 | 153,430.43 |
| General Journal | 5/20/2010 | 104 | | X | 257,257.22 | 410,687.65 |
| Bill Pmt -Check | 5/21/2010 | 21593 | Delta Fire Systems | X | 0.00 | 410,687.65 |
| Bill Pmt -Check | 5/27/2010 | 21677 | Peerless Beauty & ... | X | 0.00 | 410,687.65 |
| General Journal | 5/27/2010 | Chec... | | X | 79.54 | 410,767.19 |
| General Journal | 5/27/2010 | Chec... | | | 6,720.51 | 417,487.70 |
| | | | Total Deposits and Credits | | 417,487.70 | 417,487.70 |
| | | | Total Cleared Transactions | | -388,056.54 | -388,056.54 |
| | | | Cleared Balance | | -388,056.54 | 148,677.40 |
| | | | **Uncleared Transactions** | | | |
| | | | **Checks and Payments - 116 Items** | | | |
| General Journal | 12/31/2009 | 16 | | | -6,159.86 | -6,159.86 |
| General Journal | 12/31/2009 | 16 | | | -4,754.22 | -10,914.08 |
| General Journal | 12/31/2009 | 16 | | | -3,033.33 | -13,947.41 |
| General Journal | 12/31/2009 | 16 | | | -2,824.61 | -16,772.02 |
| General Journal | 12/31/2009 | 16 | | | -2,360.56 | -19,132.58 |
| General Journal | 12/31/2009 | 16 | | | -1,895.47 | -21,028.05 |
| General Journal | 12/31/2009 | 16 | | | -1,597.00 | -22,625.05 |
| General Journal | 12/31/2009 | 16 | | | -1,416.60 | -24,041.65 |
| General Journal | 12/31/2009 | 16 | | | -1,028.68 | -25,070.33 |
| General Journal | 12/31/2009 | 16 | | | -863.62 | -25,933.95 |
| General Journal | 12/31/2009 | 16 | | | -843.68 | -26,777.63 |
| General Journal | 12/31/2009 | 16 | | | -587.25 | -27,364.88 |
| General Journal | 12/31/2009 | 16 | | | -434.61 | -27,799.49 |
| General Journal | 12/31/2009 | 16 | | | -420.45 | -28,219.94 |
| General Journal | 12/31/2009 | 16 | | | -375.00 | -28,594.94 |
| General Journal | 12/31/2009 | 16 | | | -354.33 | -28,949.27 |
| General Journal | 12/31/2009 | 16 | | | -346.63 | -29,295.90 |
| General Journal | 12/31/2009 | 16 | | | -324.54 | -29,620.44 |
| General Journal | 12/31/2009 | 16 | | | -314.92 | -29,935.36 |
| General Journal | 12/31/2009 | 16 | | | -200.00 | -30,135.36 |
| General Journal | 12/31/2009 | 16 | | | -79.77 | -30,215.13 |
| General Journal | 12/31/2009 | 16 | | | -76.87 | -30,292.00 |
| General Journal | 12/31/2009 | 16 | | | -45.00 | -30,337.00 |
| General Journal | 12/31/2009 | 16 | | | -2.36 | -30,339.36 |
| Bill Pmt -Check | 1/27/2010 | 20738 | Hillyard, Dane a ... | | -1,266.61 | -31,605.97 |
| Bill Pmt -Check | 2/5/2010 | 20793 | Rzepnick/Miller 305... | | -241.03 | -31,847.00 |
| Bill Pmt -Check | 2/5/2010 | 20823 | Patricia Wagner | | -18.98 | -31,865.98 |
| General Journal | 2/28/2010 | 88 | | | -23.17 | -31,889.15 |
| Bill Pmt -Check | 3/8/2010 | 21078 | Alpine Adventures | | -1,368.00 | -33,257.15 |
| Bill Pmt -Check | 3/11/2010 | 21099 | Liquor Leasing & S... | | -710.55 | -33,967.70 |
| Bill Pmt -Check | 3/26/2010 | 21277 | Shoaf, William | | -60.00 | -34,027.70 |
| Bill Pmt -Check | 4/16/2010 | 21383 | Dallas Travel, Inc | | -843.00 | -34,870.70 |
| Bill Pmt -Check | 4/26/2010 | 21467 | Porteous, Donald-4... | X | -1,326.88 | -36,197.58 |
| Bill Pmt -Check | 4/26/2010 | 21463 | Lamkin, William 40... | | -789.85 | -36,987.43 |
| Bill Pmt -Check | 4/26/2010 | 21470 | Rzepnick/Miller 305... | | -766.69 | -37,754.12 |
| Bill Pmt -Check | 4/26/2010 | 21464 | MacArthur, Susan ... | | -167.11 | -37,921.23 |
| Bill Pmt -Check | 5/10/2010 | 21517 | CRS Mechanical C... | | -249.84 | -38,171.07 |
| Bill Pmt -Check | 5/14/2010 | 21546 | M & M Distributing | | -19.10 | -38,190.17 |

Page 4

9:28 AM

06/15/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 05/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 5/17/2010 | 21564 | Living Creations Inc | X | -1,271.52 | -39,461.69 |
| Bill Pmt -Check | 5/17/2010 | 21578 | Wells Fargo Equip... | X | -886.54 | -40,348.23 |
| Bill Pmt -Check | 5/17/2010 | 21576 | Valerie Wilson Travel | X | -416.00 | -40,764.23 |
| Bill Pmt -Check | 5/17/2010 | 21557 | CRS Mechanical C... | X | -328.38 | -41,092.61 |
| Bill Pmt -Check | 5/17/2010 | 21573 | Savor the Summit | X | -300.00 | -41,392.61 |
| Bill Pmt -Check | 5/17/2010 | 21566 | Nella | | -196.11 | -41,588.72 |
| Bill Pmt -Check | 5/17/2010 | 21558 | Curb It Recycling | X | -195.00 | -41,783.72 |
| Bill Pmt -Check | 5/17/2010 | 21548 | American Express ... | X | -136.80 | -41,920.52 |
| Bill Pmt -Check | 5/17/2010 | 21560 | Evans Laundry Equi... | X | -133.03 | -42,053.55 |
| Bill Pmt -Check | 5/17/2010 | 21574 | Tzell Travel | X | -51.60 | -42,105.15 |
| Bill Pmt -Check | 5/17/2010 | 21561 | FT Travel Inc. | X | -51.60 | -42,156.75 |
| Bill Pmt -Check | 5/17/2010 | 21551 | Andavo Travel | | -49.50 | -42,206.25 |
| Bill Pmt -Check | 5/17/2010 | 21550 | American Express ... | X | -26.50 | -42,232.75 |
| Bill Pmt -Check | 5/17/2010 | 21549 | American Express ... | | -23.22 | -42,255.97 |
| Bill Pmt -Check | 5/21/2010 | 21614 | Gemstone | | -4,000.00 | -46,255.97 |
| Bill Pmt -Check | 5/21/2010 | 21604 | New World Travel | X | -620.00 | -46,875.97 |
| Bill Pmt -Check | 5/21/2010 | 21601 | Comcast | X | -598.44 | -47,474.41 |
| Bill Pmt -Check | 5/21/2010 | 21605 | People's Health Clinic | X | -500.00 | -47,974.41 |
| Bill Pmt -Check | 5/21/2010 | 21602 | Guardian Angel Ba... | X | -66.99 | -48,041.40 |
| Bill Pmt -Check | 5/25/2010 | 21617 | Utah State Tax Co... | X | -20,197.92 | -68,239.32 |
| Bill Pmt -Check | 5/25/2010 | 21618 | Wrona Law Office, ... | X | -3,887.60 | -72,126.92 |
| Bill Pmt -Check | 5/25/2010 | 21628 | Flores, Rubin PH A | | -1,946.41 | -74,073.33 |
| Bill Pmt -Check | 5/25/2010 | 21626 | Coates, Nelson- PH A | X | -1,946.40 | -76,019.73 |
| Bill Pmt -Check | 5/25/2010 | 21625 | Chin, Steve and Fle... | X | -1,809.38 | -77,829.11 |
| Bill Pmt -Check | 5/25/2010 | 21632 | Kumar, Rushi 303/2... | | -1,554.13 | -79,383.24 |
| Bill Pmt -Check | 5/25/2010 | 21622 | Bugajski, Gerald an... | | -1,320.60 | -80,703.84 |
| Bill Pmt -Check | 5/25/2010 | 21639 | Simons, Robert & L... | X | -1,259.33 | -81,963.17 |
| Bill Pmt -Check | 5/25/2010 | 21631 | Irwin, Kati 202/102D | | -1,140.15 | -83,103.32 |
| Bill Pmt -Check | 5/25/2010 | 21630 | Home Savings Ban... | X | -1,060.05 | -84,163.37 |
| Bill Pmt -Check | 5/25/2010 | 21637 | Sidford, Matthew 10... | | -1,059.57 | -85,222.94 |
| Bill Pmt -Check | 5/25/2010 | 21634 | Pardo, Micheal - 50... | X | -974.65 | -86,197.59 |
| Bill Pmt -Check | 5/25/2010 | 21642 | Yonemura/Noda 30... | | -702.52 | -86,900.11 |
| Bill Pmt -Check | 5/25/2010 | 21627 | Ferguson, Dianna 2... | | -635.32 | -87,535.43 |
| Bill Pmt -Check | 5/25/2010 | 21635 | Rayner, Angela 404... | | -545.71 | -88,081.14 |
| Bill Pmt -Check | 5/25/2010 | 21623 | Casey, Amy 204/10... | | -358.98 | -88,440.12 |
| Bill Pmt -Check | 5/25/2010 | 21643 | Yuan, Ruth and Phil... | X | -356.57 | -88,796.69 |
| Bill Pmt -Check | 5/25/2010 | 21629 | Gardner, Curtis and... | X | -264.41 | -89,061.10 |
| Bill Pmt -Check | 5/25/2010 | 21640 | Summit County Ass... | X | -248.62 | -89,309.72 |
| Bill Pmt -Check | 5/25/2010 | 21638 | Silverman, Charles-... | X | -231.60 | -89,541.32 |
| Bill Pmt -Check | 5/25/2010 | 21633 | Lamkin, William 40... | | -211.82 | -89,753.14 |
| Bill Pmt -Check | 5/25/2010 | 21624 | Chang, Michael & N... | | -139.93 | -89,893.07 |
| Bill Pmt -Check | 5/25/2010 | 21636 | Rzepnick/Miller 305... | | -124.49 | -90,017.56 |
| Bill Pmt -Check | 5/25/2010 | 21620 | Bank, Marshall - 20... | X | -115.80 | -90,133.36 |
| Bill Pmt -Check | 5/25/2010 | 21621 | Bradley, Thomas a... | | -69.18 | -90,202.54 |
| Bill Pmt -Check | 5/26/2010 | 21660 | Questar Gas Comp... | | -5,484.07 | -95,686.61 |
| Bill Pmt -Check | 5/26/2010 | 21646 | Aetna | | -5,424.00 | -101,110.61 |
| Bill Pmt -Check | 5/26/2010 | 21670 | Wagstaff Worldwid... | | -5,132.63 | -106,243.24 |
| Bill Pmt -Check | 5/26/2010 | 21668 | Union Square Hom... | X | -1,862.25 | -108,105.49 |
| Bill Pmt -Check | 5/26/2010 | 21656 | Home Depot Credit ... | | -1,182.45 | -109,287.94 |
| Bill Pmt -Check | 5/26/2010 | 21649 | Barrows, Shaun | X | -1,000.00 | -110,287.94 |
| Bill Pmt -Check | 5/26/2010 | 21674 | EM Systems | | -925.00 | -111,212.94 |
| Bill Pmt -Check | 5/26/2010 | 21662 | Revco Leasing | | -714.01 | -111,926.95 |
| Bill Pmt -Check | 5/26/2010 | 21671 | Whitney Advertising... | | -531.75 | -112,458.70 |
| Bill Pmt -Check | 5/26/2010 | 21648 | Appliance Sales & ... | | -511.01 | -112,969.71 |
| Bill Pmt -Check | 5/26/2010 | 21651 | Bollinger, Ashley | | -506.00 | -113,475.71 |
| Bill Pmt -Check | 5/26/2010 | 21655 | EM Systems | | -397.63 | -113,873.34 |
| Bill Pmt -Check | 5/26/2010 | 21653 | Delta Fire Systems | | -369.00 | -114,242.34 |
| Bill Pmt -Check | 5/26/2010 | 21647 | Alsco | | -353.91 | -114,596.25 |
| Bill Pmt -Check | 5/26/2010 | 21673 | Child Support Servi... | | -348.60 | -114,944.85 |
| Bill Pmt -Check | 5/26/2010 | 21661 | Qwest-435-658-2600 | | -342.83 | -115,287.68 |
| Bill Pmt -Check | 5/26/2010 | 21658 | Muir | | -296.52 | -115,584.20 |
| Bill Pmt -Check | 5/26/2010 | 21652 | Child Support Servi... | | -244.15 | -115,828.35 |
| Bill Pmt -Check | 5/26/2010 | 21669 | Universal Companies | | -241.84 | -116,070.19 |
| Bill Pmt -Check | 5/26/2010 | 21663 | Ripley, Brenda Trus... | X | -201.72 | -116,271.91 |
| Bill Pmt -Check | 5/26/2010 | 21672 | Wink, Matt | | -200.00 | -116,471.91 |
| Bill Pmt -Check | 5/26/2010 | 21659 | Premier Transportion | | -180.00 | -116,651.91 |
| Bill Pmt -Check | 5/26/2010 | 21665 | ScentAir | | -179.64 | -116,831.55 |
| Bill Pmt -Check | 5/26/2010 | 21675 | Ecolab | | -113.64 | -116,945.19 |

9:28 AM

06/15/10

# Sky Lodge Hotel
# Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 05/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 5/26/2010 | 21666 | Soto, Marina | X | -110.00 | -117,055.19 |
| Bill Pmt -Check | 5/26/2010 | 21654 | Dilloway, Christie | X | -81.93 | -117,137.12 |
| Bill Pmt -Check | 5/26/2010 | 21667 | Summit County Pub... | | -70.00 | -117,207.12 |
| Bill Pmt -Check | 5/26/2010 | 21657 | Morin, Gabriel | | -63.29 | -117,270.41 |
| Bill Pmt -Check | 5/26/2010 | 21650 | Boberek, Scott | X | -60.00 | -117,330.41 |
| Bill Pmt -Check | 5/26/2010 | 21684 | Rocky Mountain Po... | | -11.58 | -117,341.99 |
| Bill Pmt -Check | 5/27/2010 | 21678 | G.M. Collin Skin Ca... | X | -953.50 | -118,295.49 |
| Bill Pmt -Check | 5/27/2010 | 21676 | G.M. Collin Skin Ca... | X | -424.00 | -118,719.49 |
| Bill Pmt -Check | 5/27/2010 | 21679 | Peerless Beauty & ... | X | -115.60 | -118,835.09 |
| Bill Pmt -Check | 5/28/2010 | 21680 | Wasatch Meats | X | -1,260.20 | -120,095.29 |
| | Total Checks and Payments | | | | -120,095.29 | -120,095.29 |
| | Total Uncleared Transactions | | | | -120,095.29 | -120,095.29 |
| | Register Balance as of 05/31/2010 | | | | -508,151.83 | 28,582.11 |
| | **New Transactions** | | | | | |
| | Checks and Payments - 69 Items | | | | | |
| Bill Pmt -Check | 6/7/2010 | 21725 | Shoaf, William | | -10,048.73 | -10,048.73 |
| Bill Pmt -Check | 6/7/2010 | 21707 | Shoaf, William | | -4,114.55 | -14,163.28 |
| Bill Pmt -Check | 6/7/2010 | 21724 | Living Creations Inc | | -3,771.81 | -17,935.09 |
| Bill Pmt -Check | 6/7/2010 | 21695 | American Liberty In... | | -3,320.00 | -21,255.09 |
| Bill Pmt -Check | 6/7/2010 | 21718 | American Liberty In... | | -3,320.00 | -24,575.09 |
| Bill Pmt -Check | 6/7/2010 | 21740 | Shoaf, William | | -2,541.46 | -27,116.55 |
| Bill Pmt -Check | 6/7/2010 | 21728 | CRS Mechanical C... | | -2,474.17 | -29,590.72 |
| Bill Pmt -Check | 6/7/2010 | 21694 | Aisco | | -1,802.49 | -31,393.21 |
| Bill Pmt -Check | 6/7/2010 | 21732 | KUTV Holdings, Inc | | -1,500.00 | -32,893.21 |
| Bill Pmt -Check | 6/7/2010 | 21741 | Siemens Building T... | | -1,036.00 | -33,929.21 |
| Bill Pmt -Check | 6/7/2010 | 21698 | Dental Select | | -941.54 | -34,870.75 |
| Bill Pmt -Check | 6/7/2010 | 21708 | Wells Fargo Equip... | | -886.54 | -35,757.29 |
| Bill Pmt -Check | 6/7/2010 | 21705 | Qwest Long Distanc... | | -607.93 | -36,365.22 |
| Bill Pmt -Check | 6/7/2010 | 21727 | Bollinger, Ashley | | -550.00 | -36,915.22 |
| Bill Pmt -Check | 6/7/2010 | 21733 | Les Olson Company | | -520.38 | -37,435.60 |
| Bill Pmt -Check | 6/7/2010 | 21697 | Dawson, Mike | | -515.00 | -37,950.60 |
| Bill Pmt -Check | 6/7/2010 | 21736 | Park City Chamber ... | | -500.00 | -38,450.60 |
| Bill Pmt -Check | 6/7/2010 | 21700 | Hasler, Inc. | | -456.00 | -38,906.60 |
| Bill Pmt -Check | 6/7/2010 | 21720 | Space Place Storag... | | -405.00 | -39,311.60 |
| Bill Pmt -Check | 6/7/2010 | 21702 | Hotel Amenities Re... | | -382.65 | -39,694.25 |
| Bill Pmt -Check | 6/7/2010 | 21693 | Alliance Laundry Eq... | | -340.25 | -40,034.50 |
| Bill Pmt -Check | 6/7/2010 | 21723 | Chase Associates L... | | -251.10 | -40,285.60 |
| Bill Pmt -Check | 6/7/2010 | 21731 | Home Depot Credit ... | | -236.70 | -40,522.30 |
| Bill Pmt -Check | 6/7/2010 | 21719 | Muzak | | -233.75 | -40,756.05 |
| Bill Pmt -Check | 6/7/2010 | 21696 | Big Four Distributin... | | -232.05 | -40,988.10 |
| Bill Pmt -Check | 6/7/2010 | 21704 | Qwest-Long Distan... | | -185.35 | -41,173.45 |
| Bill Pmt -Check | 6/7/2010 | 21699 | General Distributing | | -138.00 | -41,311.45 |
| Bill Pmt -Check | 6/7/2010 | 21735 | Park City Ambassa... | | -125.00 | -41,436.45 |
| Bill Pmt -Check | 6/7/2010 | 21737 | Powers, William-Tr... | | -118.46 | -41,554.91 |
| Bill Pmt -Check | 6/7/2010 | 21701 | Home Depot Credit ... | | -117.14 | -41,672.05 |
| Bill Pmt -Check | 6/7/2010 | 21734 | McAleer, Donna | | -100.00 | -41,772.05 |
| Bill Pmt -Check | 6/7/2010 | 21743 | Wink, Matt | | -100.00 | -41,872.05 |
| Bill Pmt -Check | 6/7/2010 | 21738 | Premier Transportion | | -90.00 | -41,962.05 |
| Bill Pmt -Check | 6/7/2010 | 21703 | Pitney Bowes | | -59.48 | -42,021.53 |
| Bill Pmt -Check | 6/7/2010 | 21730 | Folker, Amy | | -25.46 | -42,046.99 |
| Bill Pmt -Check | 6/9/2010 | 21748 | Gunthers Comfort Air | | -1,412.72 | -43,459.71 |
| Bill Pmt -Check | 6/11/2010 | 21750 | Swire Coca-Cola U... | | -450.31 | -43,910.02 |
| Bill Pmt -Check | 6/11/2010 | 21751 | EM Systems | | -154.66 | -44,064.68 |
| Bill Pmt -Check | 6/14/2010 | 21760 | Niederhauser Davis... | | -18,895.50 | -62,960.18 |
| Bill Pmt -Check | 6/14/2010 | ach06... | Sysco Intermountai... | | -6,623.56 | -69,583.74 |
| Bill Pmt -Check | 6/14/2010 | 21776 | Schindler Elevator ... | | -4,914.84 | -74,498.58 |
| Bill Pmt -Check | 6/14/2010 | 21777 | Shoaf, William | | -4,158.23 | -78,656.81 |
| Bill Pmt -Check | 6/14/2010 | 21762 | Par Springer-Miller ... | | -2,550.00 | -81,206.81 |
| Bill Pmt -Check | 6/14/2010 | 21766 | Small Luxury Hotels | | -2,098.43 | -83,305.24 |
| Bill Pmt -Check | 6/14/2010 | 21763 | Peets Coffee & Tea | | -1,449.60 | -84,754.84 |
| Bill Pmt -Check | 6/14/2010 | 21780 | Wasatch Meats | | -1,347.48 | -86,102.32 |
| Bill Pmt -Check | 6/14/2010 | 21752 | Airstryke Creative | | -1,250.00 | -87,352.32 |
| Bill Pmt -Check | 6/14/2010 | ach06... | Pacific Seafood - Ut... | | -1,137.58 | -88,489.90 |
| Bill Pmt -Check | 6/14/2010 | 21755 | Diamond Rental | | -756.02 | -89,245.92 |
| Bill Pmt -Check | 6/14/2010 | 21768 | Arcavate Corporation | | -654.07 | -89,899.99 |

9:28 AM

06/15/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 05/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 6/14/2010 | 21767 | Alsco | | -624.67 | -90,524.66 |
| Bill Pmt -Check | 6/14/2010 | 21757 | Ecolab Pest Elim. Div | | -602.00 | -91,126.66 |
| Bill Pmt -Check | 6/14/2010 | 21769 | Blox | | -484.50 | -91,611.16 |
| Bill Pmt -Check | 6/14/2010 | 21765 | Ripley, Brenda Trus... | | -421.84 | -92,033.00 |
| Bill Pmt -Check | 6/14/2010 | 21775 | ScentAir | | -413.70 | -92,446.70 |
| Bill Pmt -Check | 6/14/2010 | 21779 | Child Support Servi... | | -348.60 | -92,795.30 |
| Bill Pmt -Check | 6/14/2010 | 21770 | Cain & Able Collecti... | | -335.00 | -93,130.30 |
| Bill Pmt -Check | 6/14/2010 | 21754 | Alsco | | -307.60 | -93,437.90 |
| Bill Pmt -Check | 6/14/2010 | 21778 | Summit County Ass... | | -300.00 | -93,737.90 |
| Bill Pmt -Check | 6/14/2010 | 21774 | Premier Transportion | | -270.00 | -94,007.90 |
| Bill Pmt -Check | 6/14/2010 | 21753 | Alarm Control Syste... | | -264.00 | -94,271.90 |
| Bill Pmt -Check | 6/14/2010 | 21772 | Muir | | -258.11 | -94,530.01 |
| Bill Pmt -Check | 6/14/2010 | 21771 | Child Support Servi... | | -244.15 | -94,774.16 |
| Bill Pmt -Check | 6/14/2010 | 21773 | Park City Chamber ... | | -218.00 | -94,992.16 |
| Bill Pmt -Check | 6/14/2010 | 21764 | Powers, William-Tr... | | -208.83 | -95,200.99 |
| Bill Pmt -Check | 6/14/2010 | 21759 | Nella | | -196.11 | -95,397.10 |
| Bill Pmt -Check | 6/14/2010 | 21761 | OPI | | -148.00 | -95,545.10 |
| Bill Pmt -Check | 6/14/2010 | 21756 | Ecolab | | -77.88 | -95,622.98 |
| Bill Pmt -Check | 6/14/2010 | 21758 | Home Depot Credit ... | | -48.54 | -95,671.52 |
| Total Checks and Payments | | | | | -95,671.52 | -95,671.52 |
| Total New Transactions | | | | | -95,671.52 | -95,671.52 |
| **Ending Balance** | | | | | **-603,823.35** | **-67,089.41** |

9:30 AM
06/15/10

# Sky Lodge Hotel
# Reconciliation Summary
### 1011 · Wells Fargo - Lockbox, Period Ending 05/31/2010

|  | May 31, 10 |
|---|---|
| **Beginning Balance** | 118,588.33 |
| Cleared Transactions |  |
| Checks and Payments - 5 Items | -403,474.35 |
| Deposits and Credits - 146 Items | 447,487.93 |
| Total Cleared Transactions | 44,013.58 |
| **Cleared Balance** | **162,601.91** |
| Uncleared Transactions |  |
| Checks and Payments - 1 Item | -3,057.78 |
| Deposits and Credits - 34 Items | 59,849.84 |
| Total Uncleared Transactions | 56,792.06 |
| **Register Balance as of 05/31/2010** | **219,393.97** |
| New Transactions |  |
| Checks and Payments - 3 Items | -239,100.45 |
| Deposits and Credits - 2 Items | 70,539.13 |
| Total New Transactions | -168,561.32 |
| **Ending Balance** | **50,832.65** |

9:32 AM
06/15/10

# Sky Lodge Hotel
# Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 05/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 118,588.33 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 Items** | | | | | | |
| General Journal | 4/29/2010 | 154 | | X | -59.72 | -59.72 |
| General Journal | 4/30/2010 | 161 | | X | -3,202.00 | -3,261.72 |
| General Journal | 5/6/2010 | 73 | | X | -136,234.90 | -139,496.62 |
| General Journal | 5/20/2010 | 104 | | X | -257,257.22 | -396,753.84 |
| General Journal | 5/27/2010 | Chec... | | X | -6,720.51 | -403,474.35 |
| **Total Checks and Payments** | | | | | -403,474.35 | -403,474.35 |
| **Deposits and Credits - 146 Items** | | | | | | |
| General Journal | 4/23/2010 | 142 | | X | 1,355.45 | 1,355.45 |
| General Journal | 4/23/2010 | 142 | | X | 1,409.37 | 2,764.82 |
| General Journal | 4/27/2010 | 146 | | X | 466.32 | 3,231.14 |
| General Journal | 4/27/2010 | 146 | | X | 1,654.64 | 4,885.78 |
| General Journal | 4/28/2010 | 150 | | X | 190.61 | 5,076.39 |
| General Journal | 4/28/2010 | 150 | | X | 479.13 | 5,555.52 |
| General Journal | 4/28/2010 | 150 | | X | 778.34 | 6,333.86 |
| General Journal | 4/28/2010 | 150 | | X | 5,100.72 | 11,434.58 |
| General Journal | 4/29/2010 | 154 | | X | 76.47 | 11,511.05 |
| General Journal | 4/29/2010 | 154 | | X | 844.21 | 12,355.26 |
| General Journal | 4/29/2010 | 154 | | X | 963.21 | 13,318.47 |
| General Journal | 4/29/2010 | 154 | | X | 2,022.58 | 15,341.05 |
| General Journal | 4/30/2010 | 155 | | X | 809.04 | 16,150.09 |
| General Journal | 4/30/2010 | 155 | | X | 1,024.22 | 17,174.31 |
| General Journal | 4/30/2010 | 155 | | X | 1,383.13 | 18,557.44 |
| General Journal | 4/30/2010 | 155 | | X | 2,421.23 | 20,978.67 |
| General Journal | 4/30/2010 | 155 | | X | 11,712.72 | 32,691.39 |
| General Journal | 5/1/2010 | 80 | | X | 453.50 | 33,144.89 |
| General Journal | 5/1/2010 | 80 | | X | 1,017.49 | 34,162.38 |
| General Journal | 5/1/2010 | 80 | | X | 1,233.00 | 35,395.38 |
| General Journal | 5/1/2010 | 80 | | X | 1,658.19 | 37,053.57 |
| General Journal | 5/1/2010 | 80 | | X | 1,946.66 | 39,000.23 |
| General Journal | 5/2/2010 | 81 | | X | 187.32 | 39,187.55 |
| General Journal | 5/2/2010 | 81 | | X | 198.18 | 39,385.73 |
| General Journal | 5/2/2010 | 81 | | X | 251.41 | 39,637.14 |
| General Journal | 5/2/2010 | 81 | | X | 399.92 | 40,037.06 |
| General Journal | 5/2/2010 | 81 | | X | 1,430.37 | 41,467.43 |
| General Journal | 5/3/2010 | 82 | | X | 403.80 | 41,871.23 |
| General Journal | 5/3/2010 | 82 | | X | 915.16 | 42,786.39 |
| General Journal | 5/3/2010 | 82 | | X | 1,238.16 | 44,024.55 |
| General Journal | 5/3/2010 | 82 | | X | 1,297.12 | 45,321.67 |
| General Journal | 5/3/2010 | 82 | | X | 2,285.83 | 47,607.50 |
| General Journal | 5/4/2010 | 83 | | X | 169.84 | 47,777.34 |
| General Journal | 5/4/2010 | 121 | | X | 302.83 | 48,080.17 |
| General Journal | 5/4/2010 | 83 | | X | 304.23 | 48,384.40 |
| General Journal | 5/4/2010 | 83 | | X | 772.82 | 49,157.22 |
| General Journal | 5/4/2010 | 83 | | X | 1,939.17 | 51,096.39 |
| General Journal | 5/4/2010 | 83 | | X | 8,904.67 | 60,001.06 |
| General Journal | 5/5/2010 | 84 | | X | 547.05 | 60,548.11 |
| General Journal | 5/5/2010 | 84 | | X | 762.44 | 61,310.55 |
| General Journal | 5/5/2010 | 84 | | X | 787.49 | 62,098.04 |
| General Journal | 5/5/2010 | 84 | | X | 1,350.02 | 63,448.06 |
| General Journal | 5/5/2010 | 84 | | X | 3,466.57 | 66,914.63 |
| General Journal | 5/6/2010 | 85 | | X | 562.64 | 67,477.27 |
| General Journal | 5/6/2010 | 85 | | X | 689.33 | 68,166.60 |
| General Journal | 5/6/2010 | 85 | | X | 767.09 | 68,933.69 |
| General Journal | 5/6/2010 | 85 | | X | 929.69 | 69,863.38 |
| General Journal | 5/6/2010 | 73 | | X | 59,408.66 | 129,272.04 |
| General Journal | 5/7/2010 | 86 | | X | 194.46 | 129,466.50 |
| General Journal | 5/7/2010 | 86 | | X | 963.20 | 130,429.70 |
| General Journal | 5/7/2010 | 86 | | X | 1,496.05 | 131,925.75 |
| General Journal | 5/7/2010 | 86 | | X | 1,657.80 | 133,583.55 |
| General Journal | 5/7/2010 | 86 | | X | 1,697.90 | 135,281.45 |
| General Journal | 5/8/2010 | 87 | | X | 159.92 | 135,441.37 |
| General Journal | 5/8/2010 | 87 | | X | 927.55 | 136,368.92 |
| General Journal | 5/8/2010 | 87 | | X | 931.84 | 137,300.76 |
| General Journal | 5/8/2010 | 87 | | X | 1,232.02 | 138,532.78 |

# Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 05/31/2010

9:32 AM
06/15/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 5/8/2010 | 87 | | X | 2,550.55 | 141,083.33 |
| General Journal | 5/9/2010 | 88 | | X | 224.23 | 141,307.56 |
| General Journal | 5/9/2010 | 88 | | X | 304.04 | 141,611.60 |
| General Journal | 5/9/2010 | 88 | | X | 1,750.12 | 143,361.72 |
| General Journal | 5/9/2010 | 88 | | X | 2,478.69 | 145,840.41 |
| General Journal | 5/9/2010 | 88 | | X | 2,513.54 | 148,353.95 |
| General Journal | 5/10/2010 | 90 | | X | 821.08 | 149,175.03 |
| General Journal | 5/10/2010 | 90 | | X | 903.80 | 150,078.83 |
| General Journal | 5/10/2010 | 90 | | X | 2,459.81 | 152,538.64 |
| General Journal | 5/10/2010 | 90 | | X | 2,913.31 | 155,451.95 |
| General Journal | 5/10/2010 | 90 | | X | 4,726.50 | 160,178.45 |
| General Journal | 5/11/2010 | 91 | | X | 65.73 | 160,244.18 |
| General Journal | 5/11/2010 | 91 | | X | 886.19 | 161,130.37 |
| General Journal | 5/11/2010 | 91 | | X | 1,079.74 | 162,210.11 |
| General Journal | 5/11/2010 | 91 | | X | 1,085.50 | 163,295.61 |
| General Journal | 5/12/2010 | 92 | | X | 131.55 | 163,427.16 |
| General Journal | 5/12/2010 | 92 | | X | 942.44 | 164,369.60 |
| General Journal | 5/12/2010 | 92 | | X | 1,524.88 | 165,894.48 |
| General Journal | 5/12/2010 | 92 | | X | 1,554.36 | 167,448.84 |
| General Journal | 5/12/2010 | 92 | | X | 1,777.37 | 169,226.21 |
| Deposit | 5/12/2010 | | | X | 100,000.00 | 269,226.21 |
| General Journal | 5/13/2010 | 93 | | X | 176.90 | 269,403.11 |
| General Journal | 5/13/2010 | 93 | | X | 660.37 | 270,063.48 |
| General Journal | 5/13/2010 | 93 | | X | 832.19 | 270,895.67 |
| General Journal | 5/13/2010 | 93 | | X | 1,200.22 | 272,095.89 |
| General Journal | 5/13/2010 | 93 | | X | 1,536.43 | 273,632.32 |
| General Journal | 5/13/2010 | Cash/... | | X | 3,017.29 | 276,649.61 |
| General Journal | 5/14/2010 | 94 | | X | 704.43 | 277,354.04 |
| General Journal | 5/14/2010 | 94 | | X | 1,327.07 | 278,681.11 |
| General Journal | 5/14/2010 | 94 | | X | 1,825.81 | 280,506.92 |
| General Journal | 5/14/2010 | 94 | | X | 2,011.53 | 282,518.45 |
| General Journal | 5/14/2010 | 94 | | X | 2,547.44 | 285,065.89 |
| General Journal | 5/15/2010 | 95 | | X | 232.32 | 285,298.21 |
| General Journal | 5/15/2010 | 95 | | X | 1,053.09 | 286,351.30 |
| General Journal | 5/15/2010 | 95 | | X | 1,610.33 | 287,961.63 |
| General Journal | 5/15/2010 | 95 | | X | 2,073.91 | 290,035.54 |
| General Journal | 5/15/2010 | 95 | | X | 3,795.01 | 293,830.55 |
| General Journal | 5/16/2010 | 96 | | X | 924.59 | 294,755.14 |
| General Journal | 5/16/2010 | 96 | | X | 1,508.45 | 296,263.59 |
| General Journal | 5/16/2010 | 96 | | X | 1,712.55 | 297,976.14 |
| General Journal | 5/16/2010 | 96 | | X | 1,839.23 | 299,815.37 |
| General Journal | 5/16/2010 | 96 | | X | 3,570.17 | 303,385.54 |
| General Journal | 5/17/2010 | 97 | | X | 78.63 | 303,464.17 |
| General Journal | 5/17/2010 | 97 | | X | 738.04 | 304,202.21 |
| General Journal | 5/17/2010 | 97 | | X | 938.27 | 305,140.48 |
| General Journal | 5/17/2010 | 97 | | X | 1,279.36 | 306,419.84 |
| General Journal | 5/17/2010 | 97 | | X | 1,426.66 | 307,846.50 |
| General Journal | 5/18/2010 | 98 | | X | 552.04 | 308,398.54 |
| General Journal | 5/18/2010 | 98 | | X | 882.39 | 309,280.93 |
| General Journal | 5/18/2010 | 98 | | X | 1,409.67 | 310,690.60 |
| General Journal | 5/18/2010 | 98 | | X | 1,698.15 | 312,388.75 |
| General Journal | 5/18/2010 | 98 | | X | 9,683.45 | 322,072.20 |
| General Journal | 5/19/2010 | 103 | | X | 330.06 | 322,402.26 |
| General Journal | 5/19/2010 | 103 | | X | 1,099.00 | 323,501.26 |
| General Journal | 5/19/2010 | 103 | | X | 1,140.24 | 324,641.50 |
| General Journal | 5/19/2010 | 103 | | X | 1,295.59 | 325,937.09 |
| General Journal | 5/19/2010 | 103 | | X | 1,466.15 | 327,403.24 |
| General Journal | 5/20/2010 | 107 | | X | 238.72 | 327,641.96 |
| General Journal | 5/20/2010 | 107 | | X | 295.22 | 327,937.18 |
| General Journal | 5/20/2010 | 107 | | X | 1,047.48 | 328,984.66 |
| General Journal | 5/20/2010 | 107 | | X | 1,280.99 | 330,265.65 |
| General Journal | 5/20/2010 | 107 | | X | 11,877.67 | 342,143.32 |
| General Journal | 5/20/2010 | 104 | | X | 14,377.32 | 356,520.64 |
| General Journal | 5/20/2010 | 104 | | X | 58,070.70 | 414,591.34 |
| General Journal | 5/21/2010 | 108 | | X | 1,038.43 | 415,629.77 |
| General Journal | 5/21/2010 | 108 | | X | 1,062.02 | 416,691.79 |
| General Journal | 5/21/2010 | 108 | | X | 1,405.47 | 418,097.26 |
| General Journal | 5/21/2010 | 108 | | X | 1,433.16 | 419,530.42 |

9:32 AM
06/15/10

**Sky Lodge Hotel**
# Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 05/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| General Journal | 5/21/2010 | 108 | | X | 2,875.78 | 422,406.20 |
| General Journal | 5/22/2010 | 109 | | X | 778.51 | 423,184.71 |
| General Journal | 5/22/2010 | 109 | | X | 800.25 | 423,984.96 |
| General Journal | 5/22/2010 | 109 | | X | 1,978.23 | 425,963.19 |
| General Journal | 5/22/2010 | 109 | | X | 3,596.06 | 429,559.25 |
| General Journal | 5/22/2010 | 109 | | X | 3,791.49 | 433,350.74 |
| General Journal | 5/23/2010 | 110 | | X | 423.74 | 433,774.48 |
| General Journal | 5/23/2010 | 110 | | X | 555.76 | 434,330.24 |
| General Journal | 5/23/2010 | 110 | | X | 1,214.79 | 435,545.03 |
| General Journal | 5/23/2010 | 110 | | X | 1,620.29 | 437,165.32 |
| General Journal | 5/23/2010 | 110 | | X | 2,237.59 | 439,402.91 |
| General Journal | 5/24/2010 | 111 | | X | 109.54 | 439,512.45 |
| General Journal | 5/24/2010 | 111 | | X | 808.15 | 440,320.60 |
| General Journal | 5/24/2010 | 111 | | X | 818.16 | 441,138.76 |
| General Journal | 5/24/2010 | 111 | | X | 1,342.46 | 442,481.22 |
| General Journal | 5/24/2010 | 111 | | X | 1,522.75 | 444,003.97 |
| General Journal | 5/25/2010 | 112 | | X | 234.15 | 444,238.12 |
| General Journal | 5/25/2010 | 112 | | X | 1,318.74 | 445,556.86 |
| General Journal | 5/25/2010 | 112 | | X | 1,513.63 | 447,070.49 |
| General Journal | 5/26/2010 | Chec... | | X | 89.74 | 447,160.23 |
| General Journal | 5/31/2010 | 123 | | X | 327.70 | 447,487.93 |
| | Total Deposits and Credits | | | | 447,487.93 | 447,487.93 |
| | Total Cleared Transactions | | | | 44,013.58 | 44,013.58 |
| Cleared Balance | | | | | 44,013.58 | 162,601.91 |
| | Uncleared Transactions | | | | | |
| | Checks and Payments - 1 item | | | | | |
| General Journal | 5/31/2010 | 123 | | | -3,057.78 | -3,057.78 |
| | Total Checks and Payments | | | | -3,057.78 | -3,057.78 |
| | Deposits and Credits - 34 items | | | | | |
| General Journal | 5/20/2010 | 106 | | | 0.00 | 0.00 |
| General Journal | 5/20/2010 | 106 | | | 0.00 | 0.00 |
| General Journal | 5/25/2010 | 112 | | | 1,200.06 | 1,200.06 |
| General Journal | 5/25/2010 | 112 | | | 12,225.78 | 13,425.84 |
| General Journal | 5/26/2010 | 115 | | | 152.92 | 13,578.76 |
| General Journal | 5/26/2010 | 115 | | | 489.99 | 14,068.75 |
| General Journal | 5/26/2010 | 115 | | | 525.33 | 14,594.08 |
| General Journal | 5/26/2010 | 115 | | | 772.00 | 15,366.08 |
| General Journal | 5/26/2010 | 115 | | | 1,160.82 | 16,526.90 |
| General Journal | 5/27/2010 | 116 | | | 190.65 | 16,717.55 |
| General Journal | 5/27/2010 | 116 | | | 1,082.58 | 17,800.13 |
| General Journal | 5/27/2010 | 116 | | | 1,099.01 | 18,899.14 |
| General Journal | 5/27/2010 | 116 | | | 1,819.69 | 20,718.83 |
| General Journal | 5/27/2010 | 116 | | | 1,925.51 | 22,644.34 |
| General Journal | 5/28/2010 | 117 | | | 794.60 | 23,438.94 |
| General Journal | 5/28/2010 | 117 | | | 1,513.53 | 24,952.47 |
| General Journal | 5/28/2010 | 117 | | | 2,884.04 | 27,836.51 |
| General Journal | 5/28/2010 | 117 | | | 3,185.06 | 31,021.57 |
| General Journal | 5/28/2010 | 117 | | | 3,222.84 | 34,244.41 |
| General Journal | 5/29/2010 | 118 | | | 35.46 | 34,279.87 |
| General Journal | 5/29/2010 | 118 | | | 537.92 | 34,817.79 |
| General Journal | 5/29/2010 | 118 | | | 1,373.43 | 36,191.22 |
| General Journal | 5/29/2010 | 118 | | | 1,605.87 | 37,797.09 |
| General Journal | 5/29/2010 | 118 | | | 2,131.77 | 39,928.86 |
| General Journal | 5/30/2010 | 119 | | | 1,208.99 | 41,137.85 |
| General Journal | 5/30/2010 | 119 | | | 1,370.36 | 42,508.21 |
| General Journal | 5/30/2010 | 119 | | | 1,379.65 | 43,887.86 |
| General Journal | 5/30/2010 | 119 | | | 2,014.12 | 45,901.98 |
| General Journal | 5/30/2010 | 119 | | | 3,813.09 | 49,715.07 |
| General Journal | 5/31/2010 | 120 | | | 281.27 | 49,996.34 |
| General Journal | 5/31/2010 | 120 | | | 811.49 | 50,807.83 |
| General Journal | 5/31/2010 | 120 | | | 1,129.34 | 51,937.17 |

9:32 AM

06/15/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 05/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 5/31/2010 | 120 | | | 3,014.91 | 54,952.08 |
| General Journal | 5/31/2010 | 120 | | | 4,897.76 | 59,849.84 |
| Total Deposits and Credits | | | | | 59,849.84 | 59,849.84 |
| Total Uncleared Transactions | | | | | 56,792.06 | 56,792.06 |
| Register Balance as of 05/31/2010 | | | | | 100,805.64 | 219,393.97 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 Items** | | | | | | |
| General Journal | 6/1/2010 | 114 | | | -88,918.52 | -88,918.52 |
| General Journal | 6/7/2010 | 131 | | | -90,905.26 | -179,823.78 |
| General Journal | 6/11/2010 | 162 | | | -59,276.67 | -239,100.45 |
| Total Checks and Payments | | | | | -239,100.45 | -239,100.45 |
| **Deposits and Credits - 2 Items** | | | | | | |
| Deposit | 6/2/2010 | | | | 11,376.77 | 11,376.77 |
| General Journal | 6/7/2010 | 131 | | | 59,162.36 | 70,539.13 |
| Total Deposits and Credits | | | | | 70,539.13 | 70,539.13 |
| Total New Transactions | | | | | -168,561.32 | -168,561.32 |
| **Ending Balance** | | | | | **-67,755.68** | **50,832.65** |