# APRIL 2010

# INVOICES

JONES, WALDO, HOLBROOK & McDONOUGH
A Professional Corporation

ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

May 20, 2010
Invoice:  1489979

22414.0001
Asset Anaylsis and Recovery

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| **Prior Activity** | $ 533.83 |
| Previous Balance Due as of March 15, 2010 | |
| 04/14/10        Cash Receipt | -440.83 |
| **Total Past Due Balance (If payment has been sent, disregard this balance)** | **$ 93.00** |
| | |
| **Current Activity** | 576.00 |
| Current Fees | |
| Current Expenses | 246.74 |
| **Total Current Balance Due for Invoice 1489979** | **$ 822.74** |
| | |
| **Total Due (For Past Due Activity and Current Activity)** | **$ 915.74** |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Invoice No.:1489979

Asset Anaylsis and Recovery

Fee for legal services rendered in caption from date of last bill to and including April 30, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 04/07/10 | LAJ | 0.40 | Conference with Jeff Shields re case strategy. |
| 04/08/10 | LAJ | 0.50 | Telephone conference with M. Blumenthal re developments in case. |
| 04/12/10 | LAJ | 0.30 | Telephone conference with K. Cannon re developments. |
| 04/13/10 | LAJ | 0.20 | Read ECF notifications. |
| 04/13/10 | LAJ | 0.20 | Email exchange with Jeff Shields re case strategy. |
| 04/21/10 | LAJ | 0.20 | Emails with S. Brown re information bearing on $5.6 million transfer. |

**Total Hours**          **1.80**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Jenkins, Lon A | $ 320.00 | 1.80 | $ 576.00 |
|  |  | 1.80 | $ 576.00 |

**Total Hours and Fees:**

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 04/30/10 | Online Legal Research | 239.60 |
|  | Long Distance Telephone Charges | 7.14 |
|  |  | $ 246.74 |

**Disbursements Total**

JONES, WALDO, HOLBROOK & McDONOUGH
A Professional Corporation

ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

May 20, 2010
Invoice:  1489980

22414.0003
Case Administration

## STATEMENT OF ACCOUNT

| | |
|---|---|
| **Prior Activity** | $ 11,312.44 |
| Previous Balance Due as of April 15, 2010 | |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | $ 11,312.44 |
| | |
| **Current Activity** | 6,008.00 |
| Current Fees | 28.94 |
| Current Expenses | |
| **Total Current Balance Due for Invoice 1489980** | $ 6,036.94 |
| | |
| **Total Due** (For Past Due Activity and Current Activity) | $ 17,349.38 |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Invoice No.:1489980

Case Administration

Fee for legal services rendered in caption from date of last bill to and including April 30, 2010.

### Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 04/12/10 | JYS | 0.20 | Review minutes of meeting of March 26, 2010. |
| 04/13/10 | JYS | 0.25 | Confer with Lon Jenkins about committee conference call. |
| 04/20/10 | JYS | 1.00 | Interview potential financial advisory firm (Vici Partners). |
| 04/22/10 | JYS | 1.00 | Participate in Committee conference call. |
| 04/29/10 | JYS | 0.40 | Telephone conference with Robert Moon of Vici Partners; confer with Lon Jenkins. |
| 04/01/10 | LAJ | 0.20 | Email to Committee re status report. |
| 04/06/10 | LAJ | 0.20 | Email to C. Elliott re status of discussion with Debtor. |
| 04/06/10 | LAJ | 0.40 | Read ECF pleadings. |
| 04/12/10 | LAJ | 0.80 | Draft minutes from 3/26/10 meeting; send to Committee. |
| 04/12/10 | LAJ | 0.20 | Draft agenda for 4/13/10 meeting; send to Committee. |
| 04/13/10 | LAJ | 0.20 | Prepare for Committee meeting. |
| 04/13/10 | LAJ | 1.30 | Conduct Committee meeting. |
| 04/13/10 | LAJ | 1.20 | Analyze, research case, plan strategies in view of case developments and Committee direction. |
| 04/13/10 | LAJ | 0.90 | Revise, edit, reallocate time from March invoice. |
| 04/14/10 | LAJ | 0.40 | Review, analyze projected cash flows provided by Debtor. |
| 04/14/10 | LAJ | 0.20 | Conference with R. Huot - delivery of appraisal to Committee members. |
| 04/15/10 | LAJ | 0.70 | Review Debtor's filings, orders. |
| 04/16/10 | LAJ | 0.20 | Telephone conference exchange with B. Goodrich re next Committee meeting. |
| 04/19/10 | LAJ | 0.40 | Review MOR. |
| 04/19/10 | LAJ | 0.30 | Email to Committee re developments, status, deadlines. |
| 04/21/10 | LAJ | 0.20 | Read ECF notifications. |
| 04/21/10 | LAJ | 0.90 | Draft Minutes of 4/13/10 meeting. |
| 04/21/10 | LAJ | 0.20 | Drafat Agenda for 4/22/10 meeting. |
| 04/21/10 | LAJ | 0.30 | Email exchanges with S. Brown, C. Elliott re strategy. |
| 04/22/10 | LAJ | 1.40 | Attend, conduct Committee meeting. |
| 04/22/10 | LAJ | 0.20 | Telephone conference with M. Thompson re discussion of meeting with Committee. |
| 04/22/10 | LAJ | 0.40 | Work on arrangements for Committee meeting with Jacobsen; emails with Elliot, Goodrich, and Johnson. |
| 04/22/10 | LAJ | 0.60 | Compare, reconcile Debtor's cash projections and MOR. |
| 04/22/10 | LAJ | 0.20 | Conference with Jeff Shields re advisor/consultant for Committee. |
| 04/23/10 | LAJ | 0.30 | Telephone conference with R. Havel re Debtor's cash position. |
| 04/23/10 | LAJ | 0.50 | Review financials (MOE) and conference with Rebecca Huot re delivery to Members. |
| 04/23/10 | LAJ | 0.20 | Email exchange with T. Shaner re schedule for meeting with Jacobsen. |
| 04/26/10 | LAJ | 0.20 | Emails re 5/4/10 meeting. |
| 04/26/10 | LAJ | 0.80 | Review MOR for communications with Committee. |
| 04/28/10 | LAJ | 0.20 | Emails with Committee re meeting on May 4. |
| 04/29/10 | LAJ | 0.20 | Conference with Jeff Shields, consultant for Committee; employment issues. |
| 04/02/10 | RAH | 0.40 | Print newly filed documents; analyze docket for deadlines; calendar same. |
| 04/07/10 | RAH | 0.10 | Print newly filed documents; analyze for significant dates. |
| 04/08/10 | RAH | 0.20 | Print most recent court filings; analyze for deadlines; calendar same. |
| 04/12/10 | RAH | 0.20 | Review docket; print most recent filings; analyze for deadlines; calendar same. |
| 04/13/10 | RAH | 0.20 | Review docket; print most recent filings; analyze for deadlines; calendar same. |

Invoice No.:1489980

Case Administration

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 04/13/10 | RAH | 0.30 | Organize and update pleadings. |
| 04/14/10 | RAH | 0.20 | Review docket; print most recent filings; analyze for deadlines; calendar same. |
| 04/15/10 | RAH | 0.20 | Print newly filed documents; analyze for significant dates. |
| 04/16/10 | RAH | 0.30 | Print newly filed documents; analyze for significant dates; calendar same. |
| 04/19/10 | RAH | 0.20 | Print newly filed documents; analyze for significant dates; calendar same. |
| 04/20/10 | RAH | 0.20 | Print newly filed documents; analyze for significant dates; calendar same. |
| 04/20/10 | RAH | 0.20 | Print newly filed documents; analyze for significant dates. |
| 04/21/10 | RAH | 0.20 | Print newly filed documents; analyze for significant dates; calendar same. |
| 04/26/10 | RAH | 0.20 | Print newly filed documents; analyze for significant dates; calendar objection deadlines. |
| 04/28/10 | RAH | 0.20 | Print newly filed documents; analyze for significant dates; calendar same. |
| 04/30/10 | RAH | 0.10 | Print newly filed documents; analyze for significant dates; calendar same. |

**Total Hours**       **20.65**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| | $ 360.00 | 2.85 | $ 1,026.00 |
| Shields, Jeffery | 320.00 | 14.40 | 4,608.00 |
| Jenkins, Lon A | 110.00 | 3.40 | 374.00 |
| Huot, Rebecca A | | 20.65 | $ 6,008.00 |

**Total Hours and Fees:**

## Expense

| Date | Description | Amount |
|------|-------------|--------|
| | Long Distance Telephone Charges | 28.94 |
| | | $ 28.94 |

**Disbursements Total**

### JONES, WALDO, HOLBROOK & McDONOUGH
A Professional Corporation

ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

,

May 20, 2010
Invoice: 1489981

22414.0004
Claims Administration & Objections

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| **Prior Activity** | $ 1,632.00 |
| Previous Balance Due as of April 15, 2010 | |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | $ 1,632.00 |
| | |
| **Current Activity** | 640.00 |
| Current Fees | 0.00 |
| Current Expenses | |
| **Total Current Balance Due for Invoice 1489981** | $ 640.00 |
| | |
| **Total Due** (For Past Due Activity and Current Activity) | $ 2,272.00 |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Invoice No.:1489981

Claims Administration & Objections

Fee for legal services rendered in caption from date of last bill to and including April 30, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 04/09/10 | LAJ | 0.80 | Analyze possible claim objections. |
| 04/09/10 | LAJ | 0.50 | Read Gateway response to claim objection. |
| 04/23/10 | LAJ | 0.40 | Review claims list re determination of insider claim. |
| 04/27/10 | LAJ | 0.20 | Telephone conference with K. Cannon re hearing today on objection to claims. |
| 04/28/10 | LAJ | 0.10 | Telephone conference with K. Cannon re continued claim objection hearing. |

**Total Hours**      **2.00**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| | $ 320.00 | 2.00 | $ 640.00 |
| Jenkins, Lon A | | 2.00 | $ 640.00 |

**Total Hours and Fees:**

JONES, WALDO, HOLBROOK & McDONOUGH
A Professional Corporation

ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

May 20, 2010
Invoice:  1489982

22414.0005
Fee / Employment Applicants

## STATEMENT OF ACCOUNT

| | |
|---|---|
| **Prior Activity** | $ 10,567.00 |
| Previous Balance Due as of April 15, 2010 | |
| **Total Past Due Balance (If payment has been sent, disregard this balance)** | $ 10,567.00 |
| | |
| **Current Activity** | 1,528.00 |
| Current Fees | 20.85 |
| Current Expenses | |
| **Total Current Balance Due for Invoice 1489982** | $ 1,548.85 |
| | |
| **Total Due (For Past Due Activity and Current Activity)** | $ 12,115.85 |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Invoice No.:1489982

Fee / Employment Applicants

Fee for legal services rendered in caption from date of last bill to and including April 30, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 04/01/10 | LAJ | 0.20 | Orders on fee applications. |
| 04/12/10 | LAJ | 0.60 | Read, review fee requests. |
| 04/13/10 | LAJ | 0.30 | Review Wrona, Gordon fee requests. |
| 04/20/10 | LAJ | 1.10 | Review, edit 5th fee submission of Jones Waldo. |
| 04/22/10 | LAJ | 0.30 | Review West LB fee submission. |
| 04/26/10 | LAJ | 0.40 | Final invoice review and prepare 5th fee submission. |
| 04/27/10 | LAJ | 0.60 | Draft, revise, finalize for filing Jones Waldo 5th fee submission. |
| 04/27/10 | LAJ | 0.30 | Review DJP fees. |
| 04/28/10 | LAJ | 0.20 | Conference with Rebecca Huot re service of 5th fee request. |
| 04/30/10 | LAJ | 0.50 | Read fee submissions, correspondence exchange. |
| 04/27/10 | RAH | 0.80 | Scan and file Jones Waldo's Fifth Fee Request with the court; serve via email and mail. |

**Total Hours**    5.30

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Jenkins, Lon A | $ 320.00 | 4.50 | $ 1,440.00 |
| Huot, Rebecca A | 110.00 | 0.80 | 88.00 |
| **Total Hours and Fees:** | | 5.30 | $ 1,528.00 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| | Postage | 20.85 |
| **Disbursements Total** | | $ 20.85 |

JONES, WALDO, HOLBROOK & McDONOUGH
A Professional Corporation

ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

May 20, 2010
Invoice: 1489983

22414.0006
Fee / Employment Objections

## STATEMENT OF ACCOUNT

| | |
|---|---|
| **Prior Activity** | $ 5,386.00 |
| Previous Balance Due as of April 15, 2010 | |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | $ 5,386.00 |
| | |
| **Current Activity** | 128.00 |
| Current Fees | 0.00 |
| Current Expenses | $ 128.00 |
| **Total Current Balance Due for Invoice 1489983** | |
| | |
| **Total Due** (For Past Due Activity and Current Activity) | $ 5,514.00 |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Invoice No.:1489983

Fee / Employment Objections

Fee for legal services rendered in caption from date of last bill to and including April 30, 2010.

| | | | Fee Detail |
|---|---|---|---|
| Date | Atty | Hours | Description |
| 04/26/10 | LAJ | 0.40 | Read objections to Wrona and Gordon fee requests. |
| Total Hours | | 0.40 | |

| | Fee Summary | | |
|---|---|---|---|
| | Rate | Hours | Amount |
| Attorney | $ 320.00 | 0.40 | $ 128.00 |
| Jenkins, Lon A | | 0.40 | $ 128.00 |
| Total Hours and Fees: | | | |

JONES, WALDO, HOLBROOK & McDONOUGH
A Professional Corporation

ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

May 20, 2010
Invoice:  1489986

22414.0007
Financing / Cash Collateral

## STATEMENT OF ACCOUNT

**Prior Activity**

| | |
|---|---:|
| Previous Balance Due as of February 24, 2010 | $ 6,977.00 |
| 04/14/10          Cash Receipt | -4,861.73 |
| **Total Past Due Balance (If payment has been sent, disregard this balance)** | **$ 2,115.27** |

**Current Activity**

| | |
|---|---:|
| Current Fees | 544.00 |
| Current Expenses | 0.00 |
| **Total Current Balance Due for Invoice 1489986** | **$ 544.00** |

| | |
|---|---:|
| **Total Due (For Past Due Activity and Current Activity)** | **$ 2,659.27** |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Invoice No.:1489986

Financing / Cash Collateral

Fee for legal services rendered in caption from date of last bill to and including April 30, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 04/21/10 | LAJ | 0.60 | Read correspondence from R. Havel re Debtor's cash flow and review projections in view of questions raised. |
| 04/23/10 | LAJ | 0.20 | Email exchange with Elliott, Johnson re scheduling Jacobsen meeting. |
| 04/30/10 | LAJ | 0.90 | Read Stipulation re Cash Collateral; analyze in view of Committee's concerns; email exchange with M. Johnson re Jacobsen's position. |

**Total Hours**            **1.70**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
|  | $ 320.00 | 1.70 | $ 544.00 |
| Jenkins, Lon A. |  |  |  |
|  |  | 1.70 | $ 544.00 |

**Total Hours and Fees:**

JONES, WALDO, HOLBROOK & McDONOUGH
A Professional Corporation

ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

May 20, 2010
Invoice: 1489984

22414.0009
Plan & Disclosure Statement

## STATEMENT OF ACCOUNT

| | |
|---|---|
| **Prior Activity** | |
| Previous Balance Due as of April 15, 2010 | $ 29,024.64 |
| **Total Past Due Balance (If payment has been sent, disregard this balance)** | $ 29,024.64 |
| | |
| **Current Activity** | |
| Current Fees | 5,860.00 |
| Current Expenses | 28.98 |
| **Total Current Balance Due for Invoice 1489984** | $ 5,888.98 |
| | |
| **Total Due (For Past Due Activity and Current Activity)** | $ 34,913.62 |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

2.
Plan & Disclosure Statement

Invoice No.:1489984

Fee for legal services rendered in caption from date of last bill to and including April 30, 2010.

### Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 04/15/10 | JYS | 0.30 | Review several inbound pleadings including motions to extend confirmation dates and related items. |
| 04/21/10 | JYS | 1.25 | Meeting with counsel for Jacobsen Construction (with Lon Jenkins). |
| 04/02/10 | LAJ | 0.40 | Telephone conference with R. Havel re plan discussions. |
| 04/02/10 | LAJ | 1.90 | Evaluate plan alternatives. |
| 04/07/10 | LAJ | 0.40 | Review notice/motion re new appraisal value. |
| 04/07/10 | LAJ | 0.90 | Analyze plan absolute priority issues; payments to Mezzanine Escrow and Unsecured Creditors. |
| 04/08/10 | LAJ | 0.40 | Analyze plan concerning likely change of funder, timing. |
| 04/09/10 | LAJ | 0.80 | Analyze options re Debtor's financing; plan formulation. |
| 04/13/10 | LAJ | 0.20 | Telephone conference with A. Jarvis - email exchange re conference call. |
| 04/13/10 | LAJ | 0.20 | Email exchange with S. Brown re Jacobsen. |
| 04/13/10 | LAJ | 0.30 | Telephone conference with D. Payne re discussion of status of Debtor's plan. |
| 04/14/10 | LAJ | 0.50 | Read pleadings for today's hearings. |
| 04/14/10 | LAJ | 0.30 | Read Gunther objection to confirmation. |
| 04/14/10 | LAJ | 1.30 | To court, attend hearings on (1) valuing Debtor's property; (2) claim objections; (3) continuance of confirmation hearings; return from court. |
| 04/14/10 | LAJ | 0.60 | Review revised appraisal distributed at today's hearing. |
| 04/15/10 | LAJ | 1.20 | Read appraisal and new addendum of Debtor's properties. |
| 04/15/10 | LAJ | 0.30 | Telephone conference with A. Jarvis, R. Havel re reorganization issues. |
| 04/15/10 | LAJ | 0.30 | Telephone conference with K. Cannon re Debtor's projected cash flows. |
| 04/15/10 | LAJ | 0.20 | Review order re continued confirmation hearings; email to Committee. |
| 04/15/10 | LAJ | 0.30 | Email exchange with S. Brown, C. Elliott re plan, reorganization strategies. |
| 04/16/10 | LAJ | 0.20 | Review, endorse order on continuance of confirmation dates. |
| 04/16/10 | LAJ | 0.60 | Outline possible creditor strategies. |
| 04/16/10 | LAJ | 0.20 | Telephone conference with M. Johnson re meeting to discuss joint interests; developments. |
| 04/19/10 | LAJ | 0.20 | Emails with M. Johnson re joint creditor strategy. |
| 04/20/10 | LAJ | 0.30 | Telephone conference with R. Havel re discussion of plan, Debtor's cash. |
| 04/20/10 | LAJ | 0.30 | Review West LB questions to Debtor re cash projections. |
| 04/21/10 | LAJ | 0.30 | Read filed objections to confirmation (equity holders). |
| 04/21/10 | LAJ | 0.30 | Telephone conference with M. Blumenthal re updates, development on plan funder issues. |
| 04/21/10 | LAJ | 0.40 | Review Jacobsen, Unsecured Plan provisions to prepare for meeting. |
| 04/21/10 | LAJ | 1.50 | To Ray Quinney & Nebeker; meet with M. Johnson, Jeff Shields re status of case; joint creditor strategies; plan formulation. |
| 04/23/10 | LAJ | 0.40 | Telephone conference with S. Brown re issues related to plan funder, plan formulation. |
| 04/23/10 | LAJ | 0.40 | Review motion to extend exclusive period. |
| 04/29/10 | LAJ | 0.90 | Read, analyze B. Goodrich email re plan structure; evaluate, analyze same. |
| 04/15/10 | RAH | 0.20 | Copy and mail appraisal documents to Robert Goodrich. |

**Total Hours**       **18.25**

Plan & Disclosure Statement

Invoice No.:1489984

## Fee Summary

| Attorney | Rate | Hours | Amount |
|---|---|---|---|
| Shields, Jeffery | $ 360.00 | 1.55 | $ 558.00 |
| Jenkins, Lon A | 320.00 | 16.50 | 5,280.00 |
| Huot, Rebecca A | 110.00 | 0.20 | 22.00 |
| | | 18.25 | $ 5,860.00 |

**Total Hours and Fees:**

## Expenses

| Date | Description | Amount |
|---|---|---|
| | Long Distance Telephone Charges | 28.98 |
| | | $ 28.98 |

**Disbursements Total**

### JONES, WALDO, HOLBROOK & MCDONOUGH
A Professional Corporation

ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

May 20, 2010
Invoice: 1489985

22414.0012
WestLB Litigation

## STATEMENT OF ACCOUNT

| | |
|---|---|
| **Prior Activity** | |
| Previous Balance Due as of April 15, 2010 | $ 11,428.00 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | $ 11,428.00 |
| | |
| **Current Activity** | |
| Current Fees | 192.00 |
| Current Expenses | 0.00 |
| **Total Current Balance Due for Invoice 1489985** | $ 192.00 |
| | |
| **Total Due** (For Past Due Activity and Current Activity) | $ 11,620.00 |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

WestLB Litigation

Invoice No.:1489985

Fee for legal services rendered in caption from date of last bill to and including April 30, 2010.

### Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 04/01/10 | LAJ | 0.20 | Telephone conference with R. Havel re lawsuit. |
| 04/08/10 | LAJ | 0.20 | Email exchange with P. Hunt re West LB answer. |
| 04/22/10 | LAJ | 0.20 | Email exchanges with R. Havel re extension in litigation. |
| **Total Hours** | | **0.60** | |

### Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Jenkins, Lon A | $ 320.00 | 0.60 | $ 192.00 |
| **Total Hours and Fees:** | | **0.60** | **$ 192.00** |

# MAY 2010

# INVOICES

### JONES, WALDO, HOLBROOK & MCDONOUGH
A Professional Corporation

ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

,

June 17, 2010
Invoice: 1491207

22414.0003
Case Administration

## STATEMENT OF ACCOUNT

**Prior Activity**

| | | |
|---|---|---:|
| Previous Balance Due as of May 15, 2010 | | $ 17,349.38 |
| 05/25/10 | Cash Receipt | -6,618.34 |
| 05/28/10 | Cash Receipt Cancellation | 2,960.74 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | | **$ 13,691.78** |

**Current Activity**

| | |
|---|---:|
| Current Fees | 5,570.00 |
| Current Expenses | 635.75 |
| **Total Current Balance Due for Invoice 1491207** | **$ 6,205.75** |

| | |
|---|---:|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 19,897.53** |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Fee for legal services rendered in caption from date of last bill to and including May 31, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|---|---|---|---|
| 05/03/10 | JYS | 0.30 | Review monthly financials. |
| 05/04/10 | LAJ | 0.50 | Read finalized documents to prepare for Committee meeting. |
| 05/04/10 | LAJ | 0.40 | Review notes, tasks from Committee meeting. |
| 05/06/10 | LAJ | 0.20 | Telephone conference with J. Tozer re discussion of committee meeting held May 5th. |
| 05/07/10 | LAJ | 0.40 | Analyze letter of intent received; email to Committee. |
| 05/07/10 | LAJ | 0.20 | Email C. Elliott re developments. |
| 05/10/10 | RAH | 0.20 | Access docket for current matrix; email Joyce re same. |
| 05/10/10 | RAH | 0.60 | Print documents filed during the previous week; analyze for significant dates; calendar same. |
| 05/11/10 | LAJ | 0.20 | Emails to C. Elliott re next meeting. |
| 05/11/10 | LAJ | 0.40 | Read cash projections provided by Debtor. |
| 05/11/10 | RAH | 0.20 | Print newly filed documents; analyze for significant dates; calendar same. |
| 05/11/10 | RAH | 0.20 | Email Committee members with a copy of the Objection to Extend Exclusivity that was filed with the court. |
| 05/12/10 | LAJ | 0.20 | Emails to Committee re meeting on May 14, 2010. |
| 05/12/10 | RAH | 0.30 | Print newly filed documents; analyze for significant dates; calendar new deadlines pertaining to confirmation of the plan. |
| 05/13/10 | LAJ | 1.30 | Draft minutes from April 22, 2010 meeting; transmit to Committee. |
| 05/13/10 | LAJ | 0.30 | Draft minutes from May 4, 2010 meeting; transmit to Committee. |
| 05/13/10 | LAJ | 0.20 | Draft Agenda for May 14, 2010 meeting. |
| 05/13/10 | RAH | 0.20 | Check docket; print newly filed documents; analyze for significant dates; calendar same. |
| 05/14/10 | JYS | 1.50 | Court appearance; hearing on Debtor's Motion to Extend Exclusive Period (1.0); Committee conference call participation (1.0); review further Vici materials and leave voicemail for R. Moon. |
| 05/14/10 | LAJ | 0.50 | Prepare for Committee meeting. |
| 05/14/10 | LAJ | 1.20 | Conduct Committee meeting. |
| 05/17/10 | RAH | 0.20 | Check docket; print newly filed documents; analyze for significant dates; calendar same. |
| 05/18/10 | RAH | 0.30 | Check docket; print newly filed documents; analyze for significant dates; calendar same. |
| 05/19/10 | LAJ | 0.30 | Telephone conference with R. Goodrich re report on Committee meeting. |
| 05/19/10 | LAJ | 0.20 | Email exchange with Committee re information from Debtor. |
| 05/19/10 | RAH | 0.10 | Check docket; print newly filed documents; analyze for significant dates; calendar same. |
| 05/20/10 | RAH | 0.60 | Check docket; print newly filed documents; analyze for significant dates; calendar numerous deadlines. |
| 05/21/10 | JYS | 0.20 | Review minutes and email reports to Committee from L. Jenkins. |
| 05/21/10 | RAH | 0.30 | Check docket; print newly filed documents; analyze for significant dates; calendar same. |
| 05/24/10 | LAJ | 0.20 | Emails with C. Elliott re weekend developments. |
| 05/24/10 | RAH | 0.20 | Check docket; print newly filed documents; analyze for significant dates; calendar same. |
| 05/25/10 | LAJ | 0.30 | Telephone conference with M. Blumenthal re developments. |
| 05/25/10 | RAH | 0.40 | Check docket; print newly filed documents; analyze for significant dates; calendar same. |
| 05/26/10 | LAJ | 0.20 | Conference with H. Levine re meetings and ballot. |
| 05/26/10 | LAJ | 0.50 | Draft lengthy email to Committee to address points raised by Member. |
| 05/27/10 | LAJ | 1.20 | Draft minutes from May 14, 2010 meeting. |
| 05/27/10 | LAJ | 0.20 | Draft agenda for May 28, 2010 meeting. |

<table>
<tr><th colspan="4">Fee Detail</th></tr>
</table>

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 05/27/10 | LAJ | 0.20 | Conference with Jeff Shields re issues to address at tomorrow's Committee meeting. |
| 05/27/10 | LAJ | 0.20 | Review minutes and transmit to Members. |
| 05/27/10 | LAJ | 0.30 | Review Agenda and transmit to Members. |
| 05/28/10 | JYS | 2.00 | Prepare for and participate in Committee call. |
| 05/28/10 | LAJ | 1.30 | Attend committee meeting. |
| 05/28/10 | LAJ | 0.20 | Review notes from meeting re action items. |
| 05/28/10 | LAJ | 0.30 | Conference with Jeff Shields re issues arising out of Committee meeting strategy. |

**Total Hours**          **19.40**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Shields, Jeffery | $ 360.00 | 4.00 | $ 1,440.00 |
| Jenkins, Lon A | 320.00 | 11.60 | 3,712.00 |
| Huot, Rebecca A | 110.00 | 3.80 | 418.00 |
| **Total Hours and Fees:** | | **19.40** | **$ 5,570.00** |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 05/17/10 | Express Delivery - FEDERAL EXPRESS CORPORATION; to Mark Cockett sent 05/06/10 | 54.34 |
| 05/17/10 | Express Delivery - FEDERAL EXPRESS CORPORATION; to Robert Moon sent 05/06/10 | 84.30 |
| | Long Distance Telephone Charges | 1.26 |
| | In house photo copies - 2,324 pages @ 0.20 | 464.80 |
| | Postage | 31.05 |
| **Disbursements Total** | | **$ 635.75** |

## JONES, WALDO, HOLBROOK & McDONOUGH
### A Professional Corporation

ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe                    June 17, 2010
,                                                            Invoice: 1491208

22414.0004
Claims Administration & Objections

## STATEMENT OF ACCOUNT

**Prior Activity**

| | | |
|---|---|---:|
| Previous Balance Due as of May 15, 2010 | | $ 2,272.00 |
| 05/25/10 | Cash Receipt | -851.20 |
| 05/28/10 | Cash Receipt Cancellation | 725.60 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | | **$ 2,146.40** |

**Current Activity**

| | |
|---|---:|
| Current Fees | 288.00 |
| Current Expenses | 0.00 |
| **Total Current Balance Due for Invoice 1491208** | **$ 288.00** |

| | |
|---|---:|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 2,434.40** |

22414.0004
Claims Administration &
Objections

June X, 2010
Invoice No.:1491208

Fee for legal services rendered in caption from date of last bill to and including May 31, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 05/07/10 | LAJ | 0.20 | Review Sysco claim stipulation. |
| 05/26/10 | LAJ | 0.70 | Claim analysis re WestLB plan. |
| **Total Hours** | | **0.90** | |

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Jenkins, Lon A | $ 320.00 | 0.90 | $ 288.00 |
| **Total Hours and Fees:** | | **0.90** | **$ 288.00** |

## JONES, WALDO, HOLBROOK & MCDONOUGH
### A Professional Corporation

### ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

,

June 17, 2010
Invoice: 1491205

22414.0005
Fee / Employment Applicants

## STATEMENT OF ACCOUNT

**Prior Activity**

| | | |
|---|---|---|
| Previous Balance Due as of May 15, 2010 | | $ 12,115.85 |
| 05/25/10 | Cash Receipt | -3,839.20 |
| 05/28/10 | Cash Receipt Cancellation | 2,512.00 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | | **$ 10,788.65** |

**Current Activity**

| | |
|---|---|
| Current Fees | 8,676.00 |
| Current Expenses | 0.44 |
| **Total Current Balance Due for Invoice 1491205** | **$ 8,676.44** |

| | |
|---|---|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 19,465.09** |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

22414.0005
Fee / Employment Applicants

Invoice No.:1491205

Fee for legal services rendered in caption from date of last bill to and including May 31, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 05/04/10 | JYS | 2.90 | Conduct committee meeting at Jones Waldo including R. Kirkham of Jacobsen and counsel (1.5); telephone conference with Rob Moon (.2); assemble documents for Mr. Moon (1.0); follow up call to Mr. Moon (.2). |
| 05/04/10 | LAJ | 0.70 | Post-meeting conference with Jeff Shields to discuss tasks and telephone conference with Jeff Shields and R. Moon re interview of financial consultant for Committee. |
| 05/04/10 | TZS | 4.50 | Meet with J Shields; Discuss financial advisor's need for an organized binder of case specific documents; Receive contact information for Robert Moon; Speak with Robert Moon in regards to requested contents of binder; Begin to review Pacer and determine documents needed; |
| 05/05/10 | LAJ | 0.40 | Analyze materials re: potential financial consultant. |
| 05/05/10 | LAJ | 0.20 | Telephone conference with R. Moon re proposal to act as consultant. |
| 05/05/10 | LAJ | 0.30 | Telephone conference with K. Cannon re BDRC engagement. |
| 05/06/10 | JYS | 1.30 | Review VP funding agreement from debtor (.25); telephone conference with Rob Moon (.2); email to and from Rob Moon (.2) review new letter of intent from debtor (.25); confer with Mr. Jenkins (.2); review revised engagement letter from Mr. Moon (.2). |
| 05/06/10 | TZS | 4.00 | Continue to review Pacer and create binders for use by financial advisor Robert Moon per J Shields |
| 05/07/10 | JYS | 0.20 | Email to and from R. Moon (.2). |
| 05/07/10 | LAJ | 0.40 | Review and analyze draft proposal from Vici Capital. |
| 05/07/10 | LAJ | 0.20 | Telephone conference with K. Cannon re discussion of BDRC retention. |
| 05/07/10 | TZS | 3.50 | Receive phone call from Robert Moon in regards to documents needed as soon as possibe; determine documents needed; send documents via PDF to Mr. Moon's email; Finish binders, create index, copy for file, and ship; |
| 05/11/10 | LAJ | 0.50 | Read and analyze Vici draft proposed engagement letter. |
| 05/12/10 | JYS | 0.20 | Telephone conference with Rob Moon. |
| 05/12/10 | JYS | 0.40 | Review redrafted Vici engagement letter (.2); review with Lon Jenkins (.2). |
| 05/12/10 | LAJ | 0.30 | Review Crowell's sixth fee request. |
| 05/12/10 | LAJ | 0.40 | Review revised proposed Vici draft engagement letter. |
| 05/13/10 | LAJ | 0.20 | Draft email to Committee re Vici proposal. |
| 05/13/10 | LAJ | 0.20 | Conference with Jeff Shields re Vici proposal. |
| 05/14/10 | LAJ | 0.30 | Conference with Jeff Shields and call to R. Moon re possible employment of consultant. |
| 05/17/10 | JYS | 0.20 | Telephone conference with Rob Moon. |
| 05/19/10 | LAJ | 0.40 | Review Durham Jones Pinegar fee request. |
| 05/19/10 | LAJ | 0.40 | Read blackline engagement letter; emails to R. Moon. |
| 05/20/10 | JYS | 0.60 | Confer with Lon Jenkins on Vici engagement letter (.2); review email string with Vici (.1); email to and from Rob Moon (.1); review revised engagement letter (.2). |
| 05/20/10 | LAJ | 1.00 | Read and revise April billings. |
| 05/20/10 | LAJ | 0.70 | Read revised versions of Vici engagement letter; comment on same; draft emails to R. Moon. |
| 05/20/10 | LAJ | 0.50 | Draft and revise fee request for April fees. |
| 05/20/10 | LAJ | 0.30 | Further revisions to Vici engagement. |
| 05/20/10 | RAH | 0.90 | File Fee Request with the court; coordinate service; email to all parties. |
| 05/21/10 | LAJ | 0.30 | Look at Cloud Nine claims. |
| 05/24/10 | LAJ | 0.20 | Read fee letter from WestLB. |

22414.0005                                                                June 10, 2010
Fee / Employment Applicants                                         Invoice No.:1491205

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 05/27/10 | JYS | 0.20 | Email to and from Rob Moon. |
| 05/27/10 | LAJ | 0.80 | Read and edit April invoices for fee application. |
| 05/27/10 | LAJ | 0.10 | Conference with Jeff Shields re possible consultant for Committee. |
| 05/27/10 | LAJ | 0.20 | Conference with Rebecca Huot re invoices to Committee Chair for approval; draft email. |
| 05/27/10 | LAJ | 0.80 | Calculations of invoices for each matter for fee application; conferences with K. Walters re same. |
| 05/27/10 | LAJ | 1.10 | Draft fee application for filing tomorrow. |
| 05/27/10 | RAH | 0.30 | Scan and email Fee Requests for January through April to Mr. Elliott for his review and approval. |
| 05/27/10 | RAH | 0.20 | Confer with Lon Jenkins re information needed for Second Interim Fee Application. |
| 05/27/10 | RAH | 1.80 | Analyze invoices; add up fees and costs for each matter for January through April; create spreadsheet re same; total all fees and costs. |
| 05/28/10 | LAJ | 0.30 | Conference with Rebecca Huot re preparing exhibits for fee application. |
| 05/28/10 | LAJ | 2.40 | Draft fee application. |
| 05/28/10 | LAJ | 0.30 | Conferences with Rebecca Huot re exhibits to fee application; review same with her. |
| 05/28/10 | LAJ | 1.00 | Draft and finalize fee application. |
| 05/28/10 | LAJ | 0.30 | Conferences with Rebecca Huot compiling, filing and serving fee application. |
| 05/28/10 | RAH | 3.70 | Analyze invoices for the months of January, February, March and April; create spreadsheet showing hours worked and fees to include in Second Interim Fee Application; gather, redact and organize invoices to add as an exhibit to Second Interim Fee Application; confer with Lon Jenkins re information for each of the tables included in the Application. |
| 05/28/10 | RAH | 0.80 | Continue working with Lon on Second Interim Fee Application; gather information and create a breakdown of expenses for the applicable time period. |
| 05/28/10 | RAH | 1.90 | Finalize Second Interim Fee Application; file with the court; prepare and mail service copies. |
| 05/28/10 | RAH | 0.40 | Draft Certificate of Service re Second Interim Fee Application. |
| 05/31/10 | JYS | 0.20 | Email to and from Rob Moon. |

**Total Hours**          **43.40**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Shields, Jeffery | $ 360.00 | 6.20 | $ 2,232.00 |
| Jenkins, Lon A | 320.00 | 15.20 | 4,864.00 |
| Huot, Rebecca A | 110.00 | 10.00 | 1,100.00 |
| Shields, Thomas | 40.00 | 12.00 | 480.00 |
| **Total Hours and Fees:** | | **43.40** | **$ 8,676.00** |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| | Postage | 0.44 |

June X, 2010
Invoice No.:1491205

## Expenses

| Date | Description | Amount |
|---|---|---|
| **Disbursements Total** | | **$ 0.44** |

# JONES, WALDO, HOLBROOK & McDONOUGH
A Professional Corporation

## ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

,

June 17, 2010
Invoice: 1491209

22414.0007
Financing / Cash Collateral

## STATEMENT OF ACCOUNT

**Prior Activity**

| | |
|---|---:|
| Previous Balance Due as of May 20, 2010 | $ 2,659.27 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | **$ 2,659.27** |

**Current Activity**

| | |
|---|---:|
| Current Fees | 576.00 |
| Current Expenses | 0.00 |
| **Total Current Balance Due for Invoice 1491209** | **$ 576.00** |

| | |
|---|---:|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 3,235.27** |

Fee for legal services rendered in caption from date of last bill to and including May 31, 2010.

### Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 05/03/10 | LAJ | 0.90 | Read (1) financial documents, (2) cash collateral extensions, (3) exclusive period extension motion and (4) Debtors' projections -- for meeting next day. |
| 05/05/10 | LAJ | 0.20 | Read objection to cash collateral stipulation. |
| 05/05/10 | LAJ | 0.40 | Analyze cash collateral stipulation re committee concerns. |
| 05/28/10 | LAJ | 0.30 | Read cash collateral extension pleadings. |

**Total Hours**      **1.80**

### Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Jenkins, Lon A | $ 320.00 | 1.80 | $ 576.00 |
| **Total Hours and Fees:** | | **1.80** | **$ 576.00** |

## JONES, WALDO, HOLBROOK & McDONOUGH
A Professional Corporation

### ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe
,

June 17, 2010
Invoice: 1491210

22414.0008
Litigation

### STATEMENT OF ACCOUNT

**Prior Activity**

| | | |
|---|---|---:|
| Previous Balance Due as of January 26, 2010 | | $ 1,147.00 |
| 03/02/10 | Cash Receipt | -726.04 |
| 04/14/10 | Cash Receipt | -420.96 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | | **$ 0.00** |

**Current Activity**

| | |
|---|---:|
| Current Fees | 3,808.00 |
| Current Expenses | 0.00 |
| **Total Current Balance Due for Invoice 1491210** | **$ 3,808.00** |

| | |
|---|---:|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 3,808.00** |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

22414.0008
Litigation

June 11, 2010
Invoice No.:1491210

Fee for legal services rendered in caption from date of last bill to and including May 31, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 05/06/10 | LAJ | 0.20 | Conference with Brock Worthen re research needed on exclusive period extension. |
| 05/06/10 | LAJ | 0.50 | Read letter of intent backup reports. |
| 05/06/10 | LAJ | 0.60 | Read research cases on objections to motions to extend exclusive periods. |
| 05/06/10 | LAJ | 0.20 | Conference with Brock Worthen re research findings on extension of exclusive period. |
| 05/06/10 | LAJ | 0.90 | Read Debtors' motion to extend exclusive period; begin draft of objection thereto. |
| 05/06/10 | LAJ | 1.40 | Draft and revise Objection to Debtors' Motion to Extend Exclusivity. |
| 05/07/10 | LAJ | 0.50 | Final review and edits to Objection to Motion to Extend Exclusive Period. |
| 05/07/10 | LAJ | 0.20 | Conference with Jeff Shields re status of exclusivity/objections. |
| 05/07/10 | LAJ | 0.60 | Objection to exclusivity. |
| 05/07/10 | LAJ | 0.20 | Emails to M. Johnson (Jacbosen) re objection to exclusivity. |
| 05/07/10 | LAJ | 0.10 | Telephone conference with K. Cannon re objection to exclusive period objection. |
| 05/10/10 | JYS | 0.70 | Review objection to extension of exclusivity and confer with Mr. Jenkins concerning same (.4); finalize objection and supervise filing (.2); telephone conference with Michael Johnson (.1). |
| 05/10/10 | JYS | 0.20 | Review WestLB objection to extension of exclusivity. |
| 05/10/10 | RAH | 0.40 | Scan and file Objection to Extension of Exclusivity Period. |
| 05/11/10 | LAJ | 0.40 | Read WestLB objection to motion to extend exclusivity and accompanying affidavit. |
| 05/13/10 | LAJ | 0.30 | Read Debtor's Reply to Objection to Exclusivity Motion. |
| 05/13/10 | LAJ | 0.30 | Telephone conference with A. Jarvis re Debtor's exclusivity motion. |
| 05/13/10 | LAJ | 0.30 | Telephone conference with K. Cannon re hearing the next day, plan progress. |
| 05/14/10 | LAJ | 0.70 | Prepare for hearing on Debtor's motion to extend exclusive period. |
| 05/14/10 | LAJ | 1.30 | To hearing on Debtor's motion to extend exclusive period; conferences with counsel after hearing and return from Court. |
| 05/26/10 | LAJ | 0.30 | Telephone conference with Havel and Jarvis re position on Debtor's exclusivity motion |
| 05/26/10 | LAJ | 0.20 | Telephone conference with KLC re committee position on Debtor's exclusivity motion. |
| 05/27/10 | LAJ | 1.10 | To court; attend hearing on Debtors motion to extend exclusive period; return from court. |
| 05/28/10 | JYS | 0.40 | Review Wickline Complaint. |

**Total Hours**       **12.00**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Shields, Jeffery | $ 360.00 | 1.30 | $ 468.00 |
| Jenkins, Lon A | 320.00 | 10.30 | 3,296.00 |
| Huot, Rebecca A | 110.00 | 0.40 | 44.00 |
| **Total Hours and Fees:** | | **12.00** | **$ 3,808.00** |

# JONES, WALDO, HOLBROOK & McDONOUGH

A Professional Corporation

### ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe
,

June 17, 2010
Invoice: 1491206

22414.0009
Plan & Disclosure Statement

## STATEMENT OF ACCOUNT

**Prior Activity**

| | | |
|---|---|---:|
| Previous Balance Due as of May 15, 2010 | | $ 34,913.62 |
| 05/25/10 | Cash Receipt | -10,988.22 |
| 05/28/10 | Cash Receipt Cancellation | 3,309.74 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | | **$ 27,235.14** |

**Current Activity**

| | |
|---|---:|
| Current Fees | 7,602.00 |
| Current Expenses | 36.54 |
| **Total Current Balance Due for Invoice 1491206** | **$ 7,638.54** |

| | |
|---|---:|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 34,873.68** |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

22414.0009
Plan & Disclosure Statement

Invoice No.:1491206

Fee for legal services rendered in caption from date of last bill to and including May 31, 2010.

**Fee Detail**

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 05/03/10 | JYS | 0.20 | Telephone conference with Rob Moon of Vici Partners. |
| 05/04/10 | LAJ | 0.30 | Telephone conference with K. Cannon and M. Blumenthal re plan funder letter of intent. |
| 05/04/10 | LAJ | 1.90 | Participate in Committee meeting with Jacobsen representatives. |
| 05/05/10 | JYS | 0.45 | Email to and from Rob Moon (.2); confer with Lon Jenkins on Debtor financing issues (.25). |
| 05/05/10 | LAJ | 0.20 | Telephone conference with S. Brown re case developments and plan funder. |
| 05/05/10 | LAJ | 0.20 | Conference with Jeff Shields re letter of intent, plan issues. |
| 05/06/10 | BQW | 1.60 | Research re elements necessary to establish "cause" under section 1121 and when denial of a motion under 1121(b) is proper. |
| 05/06/10 | LAJ | 0.30 | Telephone conference with J. Tozer re further discussion of plan development. |
| 05/06/10 | LAJ | 0.20 | Telephone conference with Blumenthal re new letter of intent. |
| 05/06/10 | LAJ | 0.40 | Read and analyze letter of intent received from Blumenthal. |
| 05/06/10 | LAJ | 0.30 | Review additional auction information from debtor. |
| 05/07/10 | LAJ | 0.60 | Analyze proposed WestLB treatment versus existing plan. |
| 05/07/10 | LAJ | 0.50 | Review letter of intent back up from B. Shoaf; analyze in view of plan. |
| 05/11/10 | LAJ | 0.30 | Telephone conference with G. Hoffman re ES Holdings' holders involvement. |
| 05/11/10 | LAJ | 0.40 | Telephone conference with M. Blumenthal re discussion of plan developments. |
| 05/11/10 | LAJ | 0.50 | Telephone conference with R. Havel re reaction to disclosure statement and related plan issues. |
| 05/11/10 | LAJ | 0.20 | Conference with Jeff Shields re discuss WestLB response to letter of intent. |
| 05/11/10 | LAJ | 0.40 | Read Debtors' motion for further continuances; distribute. |
| 05/11/10 | LAJ | 0.30 | Draft notes to file re plan alternatives. |
| 05/12/10 | LAJ | 0.40 | Read and analyze Debtor's ex parte motion to extend confirmation dates. |
| 05/12/10 | LAJ | 0.40 | Telephone conference with K. Cannon re exclusivity plan and plan funded issues. |
| 05/12/10 | LAJ | 0.40 | Analyze alternative plan. |
| 05/13/10 | LAJ | 0.60 | Draft lengthy email to Committee re Debtor's progress to funding plan; discussion on proposal to address exclusivity motion. |
| 05/13/10 | LAJ | 0.20 | Review emails re funding agreement with Plan Funder. |
| 05/14/10 | LAJ | 0.20 | Review notice of extended confirmation dates; send to Committee. |
| 05/14/10 | LAJ | 0.90 | Plan formulation. |
| 05/19/10 | LAJ | 0.40 | Read information from Debtor re plan negotiations. |
| 05/19/10 | LAJ | 0.30 | Telephone conference with K. Cannon re developments on plan funder negotiations. |
| 05/19/10 | LAJ | 0.30 | Communication with Committee members re: plan. |
| 05/19/10 | LAJ | 0.80 | Analyze plan alternatives. |
| 05/19/10 | LAJ | 0.40 | Telephone conference with M. Blumenthal re developments on plan negotiations. |
| 05/20/10 | LAJ | 0.20 | Telephone conference with K. Cannon re WestLB plan response. |
| 05/21/10 | LAJ | 0.30 | Telephone conference with M. Blumenthal re update on plan progress. |
| 05/21/10 | LAJ | 0.40 | Telephone conference with R. Havel and A. Jarvis re possible WestLB plan. |
| 05/21/10 | LAJ | 0.50 | Draft lengthy email to Committee re status. |
| 05/24/10 | JYS | 0.40 | Preliminary review of WestLB creditor plan draft (.4). |
| 05/24/10 | LAJ | 1.00 | Comparison of WestLB plan to Debtor's plan. |
| 05/24/10 | LAJ | 0.30 | Conferences with Jeff Shields re discuss issues related to creditors' plan. |
| 05/24/10 | LAJ | 1.10 | Read and analyze draft WestLB Plan. |
| 05/24/10 | LAJ | 0.80 | Read, briefly, Plan Funding Agreement. |

22414.0009                                                                June 17, 2010
Plan & Disclosure Statement                                    Invoice No.:1491206

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 05/25/10 | LAJ | 0.50 | Draft lengthy email to Committee re WestLB possible plan. |
| 05/25/10 | LAJ | 0.50 | Review provisions in WestLB plan for Committee email. |
| 05/25/10 | LAJ | 1.30 | Read Funding Agreement. |
| 05/26/10 | LAJ | 1.30 | Analyze plan options in view of developments. |
| 05/26/10 | LAJ | 0.50 | Draft lengthy email status report to Committee re plan and plan funder developments. |
| 05/27/10 | LAJ | 0.30 | Review draft Order on exclusivity. |
| 05/27/10 | LAJ | 0.30 | Post-hearing conference with A. Jarvis re plan strategy. |

**Total Hours**          24.25

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Shields, Jeffery | $ 360.00 | 1.05 | $ 378.00 |
| Jenkins, Lon A | 320.00 | 21.60 | 6,912.00 |
| Worthen, Brock | 195.00 | 1.60 | 312.00 |
| **Total Hours and Fees:** | | 24.25 | **$ 7,602.00** |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| | Long Distance Telephone Charges | 36.54 |
| **Disbursements Total** | | **$ 36.54** |

### JONES, WALDO, HOLBROOK & MCDONOUGH
A Professional Corporation

ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

,

June 17, 2010
Invoice: 1491211

22414.0012
WestLB Litigation

## STATEMENT OF ACCOUNT

**Prior Activity**

| | | |
|---|---|---:|
| Previous Balance Due as of May 15, 2010 | | $ 11,620.00 |
| 05/25/10 | Cash Receipt | -1,266.40 |
| 05/28/10 | Cash Receipt Cancellation | 768.80 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | | **$ 11,122.40** |

**Current Activity**

| | |
|---|---:|
| Current Fees | 128.00 |
| Current Expenses | 0.00 |
| **Total Current Balance Due for Invoice 1491211** | **$ 128.00** |

| | |
|---|---:|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 11,250.40** |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Fee for legal services rendered in caption from date of last bill to and including May 31, 2010.

### Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 05/11/10 | LAJ | 0.20 | Emails to R. Havel re answer extension. |
| 05/28/10 | LAJ | 0.20 | Emails to R. Havel re WestLB request for extension to answer complaint. |

**Total Hours**      **0.40**

### Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Jenkins, Lon A | $ 320.00 | 0.40 | $ 128.00 |
| **Total Hours and Fees:** | | **0.40** | **$ 128.00** |

# JUNE 2010

# INVOICES

# JONES, WALDO, HOLBROOK & MCDONOUGH
### A Professional Corporation

## ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

July 9, 2010
Invoice: 1491503

22414.0001
Asset Anaylsis and Recovery

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| **Prior Activity** | |
| Previous Balance Due as of June 15, 2010 | $ 841.34 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | $ 841.34 |
| | |
| **Current Activity** | |
| Current Fees | 238.00 |
| Current Expenses | 235.18 |
| **Total Current Balance Due for Invoice 1491503** | $ 473.18 |
| | |
| **Total Due** (For Past Due Activity and Current Activity) | $ 1,314.52 |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Asset Anaylsis and Recovery

Invoice No.:1491503

Fee for legal services rendered in caption from date of last bill to and including June 30, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|---|---|---|---|
| 06/03/10 | JYS | 0.60 | Review Mr. Jenkins' letter to key counsel; email to and from Mr. Jenkins. |
| 06/09/10 | RAH | 0.20 | Check docket; print newly filed documents; analyze for significant dates. |

**Total Hours**      **0.80**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|---|---|---|---|
| Shields, Jeffery | $ 360.00 | 0.60 | $ 216.00 |
| Huot, Rebecca A | 110.00 | 0.20 | 22.00 |
| **Total Hours and Fees:** | | **0.80** | **$ 238.00** |

## Expenses

| Date | Description | Amount |
|---|---|---|
| | | 120.00 |
| 06/28/10 | Online Legal Research | 15.96 |
| | Long Distance Telephone Charges | 2.40 |
| | In house photo copies - 12 pages @ 0.20 | 96.82 |
| | Postage | |
| **Disbursements Total** | | **$ 235.18** |

# JONES, WALDO, HOLBROOK & McDONOUGH
### A Professional Corporation

## ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

July 9, 2010
Invoice: 1491504

22414.0003
Case Administration

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| **Prior Activity** | |
| Previous Balance Due as of June 17, 2010 | $ 19,897.53 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | **$ 19,897.53** |
| | |
| **Current Activity** | |
| Current Fees | 7,505.00 |
| Current Expenses | 185.21 |
| **Total Current Balance Due for Invoice 1491504** | **$ 7,690.21** |
| | |
| **Total Due** (For Past Due Activity and Current Activity) | **$ 27,587.74** |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Case Administration                                                              Invoice No.:1491504

Fee for legal services rendered in caption from date of last bill to and including June 30, 2010.

| | | | Fee Detail | | | |

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 06/01/10 | RAH | 0.30 | Check docket; print newly filed documents; analyze for significant dates; calendar same. |
| 06/03/10 | LAJ | 0.70 | Draft minutes of May 28, 2010 meeting. |
| 06/03/10 | LAJ | 0.30 | Evaluate and draft agenda for June 4, 2010 committee meeting. |
| 06/04/10 | LAJ | 1.50 | Conduct weekly committee meeting. |
| 06/04/10 | LAJ | 0.20 | Email exchanges with J. Shields re report and outcome of committee meeting. |
| 06/04/10 | RAH | 0.20 | Check docket; print newly filed documents; analyze for significant dates. |
| 06/04/10 | RAH | 0.30 | Make copies of monthly operating reports for Mr. Jenkins' review; draft email to Committee attaching monthly operating reports. |
| 06/07/10 | JYS | 0.20 | Brief review of Debtor's monthly financial report. |
| 06/07/10 | LAJ | 1.00 | Read and compare April and March monthly financial reports; analyze same; email to committee. |
| 06/07/10 | RAH | 1.10 | Check docket; print newly filed documents; analyze for significant dates; calendar numerous upcoming deadlines. |
| 06/08/10 | JYS | 1.80 | Prepare for committee call (.3); participate in weekly committee conference call (1.3) debrief on issues and needed work with Mr. Jenkins (.2). |
| 06/08/10 | JYS | 0.30 | Review email from M. Tozier (.1); confer with L. Jenkins (.2). |
| 06/08/10 | LAJ | 0.30 | Telephone conference with J. Shields re update in case. |
| 06/08/10 | LAJ | 0.60 | Review monthly operating reports for report to committee. |
| 06/08/10 | LAJ | 0.30 | Conference with K. Cannon re Monthly Operating Report questions. |
| 06/09/10 | JYS | 0.30 | Reply email to J. Tozier (.2); review June 4 minutes (.1). |
| 06/09/10 | LAJ | 0.90 | Draft minutes from June 4, 2010 committee meeting. |
| 06/09/10 | LAJ | 0.50 | Draft lengthy update email to committee re meetings today. |
| 06/11/10 | JYS | 0.20 | Telephone conference with Mike Homer, counsel to homeowner. |
| 06/11/10 | LAJ | 0.40 | Read plans to prepare for committee meeting. |
| 06/11/10 | LAJ | 0.80 | Conduct committee meeting. |
| 06/11/10 | LAJ | 0.30 | Email absent members re hearing developments today. |
| 06/14/10 | JYS | 0.40 | Review report of hearing to committee and confer with Mr. Jenkins on plan comparison. |
| 06/14/10 | LAJ | 0.50 | Draft lengthy email to committee re report on plan negotiations with Debtor, WestLB, and Jacobsen to date. |
| 06/15/10 | JYS | 0.30 | Telephone conference with Jim Tozier of Committee and notes of call. |
| 06/15/10 | LAJ | 0.40 | Conference with J. Shields re report on call with committee members and related issues. |
| 06/17/10 | LAJ | 0.80 | Draft minutes from June 11, 2010 meeting. |
| 06/17/10 | LAJ | 0.70 | Draft lengthy email to committee re report and analysis of joint plan. |
| 06/17/10 | LAJ | 0.20 | Draft agenda for June 18 meeting. |
| 06/18/10 | LAJ | 0.70 | Prepare for Committee meeting. |
| 06/18/10 | LAJ | 0.70 | Conduct Committee meeting. |
| 06/21/10 | LAJ | 0.40 | Draft minutes from June 18 meeting. |
| 06/21/10 | LAJ | 0.40 | Communication with committee re options regarding plan. |
| 06/21/10 | LAJ | 0.50 | Draft letter to unsecured creditors for committee chairman's signature re status of case and developments. |
| 06/21/10 | RAH | 0.30 | Check docket; print newly filed documents; analyze for significant dates. |
| 06/22/10 | LAJ | 1.10 | Draft letter to unsecured creditors re status of case. |

Case Administration                                                      Invoice No.:1491504

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 06/22/10 | LAJ | 0.20 | Conference with J. Shields re discussion of Plan Supplement. |
| 06/22/10 | LAJ | 0.60 | Draft letter to unsecured creditors re status of case. |
| 06/22/10 | RAH | 1.90 | Check docket; print newly filed documents for the past week; analyze for significant dates; calendar all deadlines. |
| 06/23/10 | LAJ | 0.50 | Revise edits to letter to unsecured creditors for C. Elliott's signature. |
| 06/23/10 | LAJ | 0.20 | Conference with C. Elliott re comments on letter to unsecured creditors. |
| 06/23/10 | LAJ | 0.30 | Finalize letter per comments; conference with J. Shields re delivery. |
| 06/23/10 | RAH | 0.20 | Scan each of the monthly operating reports; make a working copy for Mr. Jenkins' review. |
| 06/25/10 | RAH | 0.40 | Check docket; print newly filed documents; analyze for significant dates. |
| 06/30/10 | LAJ | 0.30 | Review revised pro formas for delivery to committee. |
| 06/30/10 | LAJ | 0.60 | Analyze feasibility materials forwarded to committee with explanatory email. |
| 06/30/10 | LAJ | 1.00 | Draft update email to committee re report on confirmation hearing and remaining issues and tasks. |

**Total Hours**          **26.10**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Shields, Jeffery | $ 360.00 | 3.50 | $ 1,260.00 |
| Jenkins, Lon A | 320.00 | 17.90 | 5,728.00 |
| Huot, Rebecca A | 110.00 | 4.70 | 517.00 |
| **Total Hours and Fees:** | | **26.10** | **$ 7,505.00** |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| | Long Distance Telephone Charges | 185.21 |
| **Disbursements Total** | | **$ 185.21** |

# JONES, WALDO, HOLBROOK & McDONOUGH
### A Professional Corporation

### ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

July 9, 2010
Invoice:  1491505

,

22414.0004
Claims Administration & Objections

## STATEMENT OF ACCOUNT

**Prior Activity**

| | |
|---|---|
| Previous Balance Due as of June 17, 2010 | $ 2,434.40 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | **$ 2,434.40** |

**Current Activity**

| | |
|---|---|
| Current Fees | 2,128.00 |
| Current Expenses | 0.00 |
| **Total Current Balance Due for Invoice 1491505** | **$ 2,128.00** |

| | |
|---|---|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 4,562.40** |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Claims Administration &
Objections

Invoice No.:1491505

Fee for legal services rendered in caption from date of last bill to and including June 30, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 06/07/10 | LAJ | 0.40 | Conference with R. Huot re certificate of service on motion to employ Vici Capital and related orders and identify recipients. |
| 06/14/10 | KZF | 4.00 | Creating table of unsecured, non-priority creditors; comparing list, Schedule F, and claims. |
| 06/14/10 | LAJ | 0.30 | Compare claims lists and brief review of claims for meeting with K. Finlayson. |
| 06/14/10 | LAJ | 0.30 | Conference with K. Finlayson re research on filed and scheduled claims for claims analysis. |
| 06/14/10 | LAJ | 0.20 | Conference with K. Finlayson re discussion of claims analysis. |
| 06/14/10 | LAJ | 0.40 | Analyze claim info from K. Finlayson re discrepancies in debtor's listing and committee analysis. |
| 06/14/10 | LAJ | 0.60 | Review claim reconciliation problems and discrepancies. |
| 06/15/10 | KZF | 1.10 | Doing excel spreadsheet to calculate claims of unsecured, non-priority creditors. |
| 06/16/10 | JYS | 0.40 | Review binder of filed claims. |
| 06/16/10 | KZF | 0.30 | Refining excel spreadsheet on unsweured, non-priority claims and discussing with Lon Jenkins. |
| 06/16/10 | LAJ | 0.60 | Meet with K. Finlayson re claims analysis and analyze claim amounts and discripancies. |
| 06/16/10 | LAJ | 0.20 | Read M. Johnson emails re Gunther claims. |
| 06/17/10 | LAJ | 0.30 | Review insider/principal's claims. |
| 06/22/10 | LAJ | 0.20 | Conference with J. Pollard re analysis of claims. |

**Total Hours**    **9.30**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Shields, Jeffery | $ 360.00 | 0.40 | $ 144.00 |
| Jenkins, Lon A | 320.00 | 3.50 | 1,120.00 |
| Finlayson, Kristy K | 160.00 | 5.40 | 864.00 |
| **Total Hours and Fees:** | | **9.30** | **$ 2,128.00** |

## JONES, WALDO, HOLBROOK & MCDONOUGH
A Professional Corporation

### ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe                              July 9, 2010
                                                                      Invoice: 1491506
,

22414.0005
Fee / Employment Applicants

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| **Prior Activity** | |
| Previous Balance Due as of June 15, 2010 | $ 19,465.09 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | **$ 19,465.09** |
| | |
| **Current Activity** | |
| Current Fees | 7,122.00 |
| Current Expenses | 0.00 |
| **Total Current Balance Due for Invoice 1491506** | **$ 7,122.00** |
| | |
| **Total Due** (For Past Due Activity and Current Activity) | **$ 26,587.09** |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Fee / Employment Applicants

Invoice No.:1491506

Fee for legal services rendered in caption from date of last bill to and including June 30, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 06/01/10 | JYS | 0.20 | Email to and from Mr. Crockett of Vici; email to and from Rob Moon. |
| 06/01/10 | LAJ | 1.50 | Read Gordon and Wrona fee applications, the gateway objections thereto and Gordon's Second Verified Statement. |
| 06/02/10 | JYS | 2.00 | Prepare Motion to Appoint Vici Partners as committee professional, notice, proposed order on shortened notice, and proposed order appointing committee professional; follow up email communication to Rob Moon and Mark Crockett of Vici Partners; confer with L. Jenkins. |
| 06/02/10 | JYS | 0.80 | Revisions to pleadings to appoint professional (Vici); review extended vitae exhibits and follow up communications with Messrs. Crockett and Moon. |
| 06/02/10 | LAJ | 0.70 | Draft application to employ Vici. |
| 06/02/10 | LAJ | 2.80 | Draft application to employ Vici Partners as Committee Restructuring Professional. |
| 06/03/10 | LAJ | 0.40 | Read and revise Crockett declaration for Vici application. |
| 06/03/10 | LAJ | 0.30 | Emails with R. Moon and M. Crockett re declaration to accompany Vici application. |
| 06/03/10 | LAJ | 0.50 | Finalize papers for Vici application. |
| 06/03/10 | LAJ | 0.20 | Emails to C. Elliott re executing Vici application. |
| 06/03/10 | LAJ | 0.30 | E-file Vici application. |
| 06/03/10 | LAJ | 0.50 | Draft and revise motion and order to shorten time on Vici application. |
| 06/03/10 | RAH | 0.80 | Revise and finalize certificate of service re fee application; copy and mail a copy to Mr. Havel; file with the court. |
| 06/03/10 | RAH | 1.40 | Revise Application to Employ Vici Capital Partners and scan in preparation for filing with the court. |
| 06/03/10 | RAH | 0.60 | Work with Lon to file Application to Employ Vici Capital Partners; serve via email to all parties. |
| 06/04/10 | LAJ | 0.20 | Telephone conference with Judger Mosiers' chambers re order on shortened notice and follow up with R. Huot. |
| 06/04/10 | LAJ | 0.20 | Emails with M. Crockett re meeting to discuss case background. |
| 06/04/10 | LAJ | 0.20 | Read WestLB fee notification. |
| 06/04/10 | LAJ | 0.20 | Conference with R. Huot re service of order shortening time in Vici application. |
| 06/04/10 | LAJ | 0.20 | Review and edit notice of hearing on Application to Employ Vici. |
| 06/04/10 | LAJ | 0.20 | Meet with R. Huot and J. Pollard re service of notice and order on Application to Employ Professional. |
| 06/04/10 | RAH | 0.80 | Draft Notice of hearing re Application to Employ. |
| 06/04/10 | RAH | 0.20 | Revise Notice of Hearing per Mr. Jenkins' changes. |
| 06/04/10 | RAH | 0.20 | Confer with Mr. Jenkins and Joyce Pollard re service of Application to Employ. |
| 06/04/10 | RAH | 0.20 | Substitute changed pages into documents in order to serve by mail. |
| 06/04/10 | RAH | 0.60 | File and service Notice of Hearing. |
| 06/07/10 | LAJ | 0.60 | Prepare for meeting with potential financial advisor. |
| 06/07/10 | LAJ | 1.50 | Meet with M. Crockett and R. Moon by phone to discuss background of case for possible employment. |
| 06/07/10 | RAH | 0.80 | Draft, revise and file certificate of service re Notice of Hearing. |
| 06/10/10 | JYS | 0.70 | Review Winokur Declaration (.2); review WestLB objection to committee application (.3); confer with Mr. Jenkins (.2). |
| 06/10/10 | LAJ | 0.20 | Telephone conference with M. Crockett (Vici Capital) re hearing on employment tomorrow. |

Fee / Employment Applicants

### Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 06/10/10 | LAJ | 0.20 | Draft email to S. Brown re hearing tomorrow to employ financial advisor. |
| 06/10/10 | RAH | 0.80 | Create hearing binder for Lon Jenkins regarding Application to Employ Vici Capital Partners. |
| 06/11/10 | LAJ | 0.20 | Telephone conference with M. Crockett re report on committee's determination to continue hearing on application. |
| 06/11/10 | LAJ | 0.20 | Communications with Court re continuance of hearing on Vici Application. |
| 06/11/10 | RAH | 0.20 | Print WestLB's Objection and include a copy in Mr. Jenkins' hearing binder for the Application to Employ. |
| 06/17/10 | LAJ | 1.30 | Review and edit invoices for Seventh fee request. |
| 06/17/10 | LAJ | 0.20 | Email exchange with committee member re balloting. |
| 06/17/10 | LAJ | 0.60 | Draft calculations for Seventh fee request. |
| 06/17/10 | LAJ | 0.30 | Conference with J. Pollard re finalizing and filing seventh fee request. |
| 06/21/10 | RAH | 0.50 | Print newly filed fee applications, objections, and responses. |
| 06/21/10 | RAH | 0.30 | Access docket and print Verified Statement for Mr. Jenkins. |
| 06/24/10 | LAJ | 0.40 | Read fee applications to prepare for hearing. |
| 06/24/10 | RAH | 1.00 | Create hearing binders for Lon Jenkins re fee application hearing and Plan. |
| 06/28/10 | LAJ | 0.50 | Attend and participate in hearing on professionals' fee applications. |
| 06/29/10 | LAJ | 0.20 | Telephone conference with Shannon re continued hearing on employment of Vici. |
| 06/30/10 | LAJ | 0.20 | Draft notice of continued hearing on Vici application per Court instruction. |
| 06/30/10 | RAH | 0.30 | Draft Notice of Continued Hearing. |
| 06/30/10 | RAH | 0.20 | File Notice of Continued Hearing with the court; arrange service. |
| 06/30/10 | RAH | 0.10 | Upload Order Approving Fee Application to the court's website. |

**Total Hours**      27.70

### Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Shields, Jeffery | $ 360.00 | 3.70 | $ 1,332.00 |
| Jenkins, Lon A | 320.00 | 15.00 | 4,800.00 |
| Huot, Rebecca A | 110.00 | 9.00 | 990.00 |
| **Total Hours and Fees:** | | **27.70** | **$ 7,122.00** |

# JONES, WALDO, HOLBROOK & McDONOUGH
### A Professional Corporation

## ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

July 9, 2010
Invoice: 1491507

22414.0006
Fee / Employment Objections

## STATEMENT OF ACCOUNT

**Prior Activity**

| | | |
|---|---|---:|
| Previous Balance Due as of May 15, 2010 | | $ 5,514.00 |
| 05/25/10 | Cash Receipt | -4,077.60 |
| 05/28/10 | Cash Receipt Cancellation | 3,506.40 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | | **$ 4,942.80** |

**Current Activity**

| | |
|---|---:|
| Current Fees | 1,626.00 |
| Current Expenses | 7.56 |
| **Total Current Balance Due for Invoice 1491507** | **$ 1,633.56** |

| | |
|---|---:|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 6,576.36** |

Fee / Employment Objections

Invoice No.:1491507

Fee for legal services rendered in caption from date of last bill to and including June 30, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 06/21/10 | LAJ | 1.20 | Read Wrona and Gordon fee applications and analyze Gateway's objections thereto. |
| 06/21/10 | LAJ | 1.60 | Draft, revise and finalize objection to Corbin Gordon fee application. |
| 06/21/10 | LAJ | 1.60 | Draft and revise objection to Wrona fee application. |
| 06/21/10 | RAH | 0.50 | Revise objection to Wrona's fee application; file with the court; arrange service to indicated parties. |
| 06/21/10 | RAH | 0.50 | Revise response to Corbin Gordon's fee application; file with the court; arrange service to indicated people. |
| 06/24/10 | LAJ | 0.20 | Read Wrona reply to fee application objections. |
| 06/24/10 | RAH | 0.40 | Draft and file Certificate of Service re Committee's responses to Wrona and Corbin Gordon's fee applications. |

**Total Hours**     **6.00**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Jenkins, Lon A | $ 320.00 | 4.60 | $ 1,472.00 |
| Huot, Rebecca A | 110.00 | 1.40 | 154.00 |
| **Total Hours and Fees:** | | **6.00** | **$ 1,626.00** |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| | Long Distance Telephone Charges | 7.56 |
| **Disbursements Total** | | **$ 7.56** |

# JONES, WALDO, HOLBROOK & MCDONOUGH
### A Professional Corporation

## ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

   ,

July 9, 2010
Invoice: 1491508

22414.0007
Financing / Cash Collateral

## STATEMENT OF ACCOUNT

**Prior Activity**

| | |
|---|---:|
| Previous Balance Due as of June 17, 2010 | $ 3,235.27 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | **$ 3,235.27** |

**Current Activity**

| | |
|---|---:|
| Current Fees | 680.00 |
| Current Expenses | 0.00 |
| **Total Current Balance Due for Invoice 1491508** | **$ 680.00** |

| | |
|---|---:|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 3,915.27** |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Financing / Cash Collateral

Invoice No.:1491508

Fee for legal services rendered in caption from date of last bill to and including June 30, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 06/02/10 | JYS | 0.20 | Review cash collateral extension. |
| 06/02/10 | LAJ | 0.30 | Read third cash collateral extension filed by WestLB. |
| 06/09/10 | LAJ | 0.20 | Telephone conference with K. Cannon re WestLB termination of cash collateral authorization. |
| 06/09/10 | LAJ | 0.20 | Telephone conference with J. Shields re WestLB termination of cash collateral authorization. |
| 06/09/10 | LAJ | 0.20 | Read WestLB Notice of Termination of Cash Collateral Stipulation. |
| 06/11/10 | LAJ | 0.20 | Read Winikor declaration in support of cash collateral termination. |
| 06/16/10 | LAJ | 0.40 | Read draft stipulation re amended cash collateral with reduced Jacobsen set-aside. |
| 06/22/10 | LAJ | 0.40 | Read WestLB reinstatement of cash collateral. |

**Total Hours**    **2.10**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Shields, Jeffery | $ 360.00 | 0.20 | $ 72.00 |
| Jenkins, Lon A | 320.00 | 1.90 | 608.00 |
| **Total Hours and Fees:** | | **2.10** | **$ 680.00** |

JONES, WALDO, HOLBROOK & McDONOUGH
A Professional Corporation

ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

,

July 9, 2010
Invoice: 1491509

22414.0008
Litigation

## STATEMENT OF ACCOUNT

**Prior Activity**

| | |
|---|---|
| Previous Balance Due as of June 17, 2010 | $ 3,808.00 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | **$ 3,808.00** |

**Current Activity**

| | |
|---|---|
| Current Fees | 1,056.00 |
| Current Expenses | 0.00 |
| **Total Current Balance Due for Invoice 1491509** | **$ 1,056.00** |

| | |
|---|---|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 4,864.00** |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Litigation

Invoice No.:1491509

Fee for legal services rendered in caption from date of last bill to and including June 30, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 06/01/10 | LAJ | 1.10 | Read Partners v. Wickline, et al. and exhibits. |
| 06/01/10 | LAJ | 1.50 | Read Easy Street v. Wickline, et al. and exhibits. |
| 06/02/10 | LAJ | 0.20 | Review deposition notices; email B. Kotter re same. |
| 06/04/10 | LAJ | 0.50 | Read WestLB subpoenas to CloudNine entities. |

**Total Hours**      **3.30**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Jenkins, Lon A | $ 320.00 | 3.30 | $ 1,056.00 |
| **Total Hours and Fees:** | | **3.30** | **$ 1,056.00** |

## JONES, WALDO, HOLBROOK & McDONOUGH
### A Professional Corporation

### ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

July 9, 2010
Invoice:  1491510

22414.0009
Plan & Disclosure Statement

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| **Prior Activity** | |
| Previous Balance Due as of June 15, 2010 | $ 34,873.68 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | **$ 34,873.68** |
| | |
| **Current Activity** | |
| Current Fees | 26,291.00 |
| Current Expenses | 110.66 |
| **Total Current Balance Due for Invoice 1491510** | **$ 26,401.66** |
| | |
| **Total Due** (For Past Due Activity and Current Activity) | **$ 61,275.34** |

PAYMENT DUE UPON RECEIPT OF INVOICE, ANY AMOUNT NOT PAID WITHIN THIRTY (30) DAYS OF INVOICE DATE
WILL ACCRUE A FINANCE CHARGE OF ONE PERCENT PER MONTH ON THE THEN OUTSTANDING BALANCE.

Plan & Disclosure Statement

Fee for legal services rendered in caption from date of last bill to and including June 30, 2010.

### Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 06/02/10 | LAJ | 0.20 | Telephone conference with J. Shields re plan and litigation strategy. |
| 06/03/10 | LAJ | 2.20 | Draft letter to counsel in case re report on committee's position respecting plan and employment of committee financial advisor. |
| 06/03/10 | LAJ | 0.50 | Telephone conference with M. Blumenthal re discussion of committee employment of financial advisor and plan funder issues. |
| 06/04/10 | LAJ | 0.20 | Telephone conference with M. Johnson re set up plan meeting. |
| 06/04/10 | LAJ | 0.30 | Telephone conference with M. Blumenthal re discuss plan alternative. |
| 06/04/10 | LAJ | 0.20 | Conference with M. Blumenthal re ballot report. |
| 06/07/10 | LAJ | 0.20 | Call from S. Brown and email to M. Blumenthal re plan funder. |
| 06/07/10 | LAJ | 0.50 | Call with M. Blumenthal joined in part by M. Johnson re alternative plan strategy. |
| 06/07/10 | LAJ | 0.50 | Analyze and outline what a new alternative plan would embody. |
| 06/08/10 | LAJ | 0.30 | Email exchanges with committee members re plan (alternative) strategies. |
| 06/08/10 | LAJ | 1.20 | Conference call with debtor and debtor's counsel, Jacobsen and Jacobsen's counsel and J. Shields re alternative plan issue. |
| 06/08/10 | LAJ | 0.30 | Post-meeting conference with J. Shields re plan strategy. |
| 06/08/10 | LAJ | 0.30 | Draft lengthy email to committee re report on plan issuer. |
| 06/08/10 | LAJ | 0.30 | Telephone conference with M. Blumenthal re further discussion of plan strategy. |
| 06/09/10 | JYS | 0.90 | Conference call with Mike Johnson, Mike Blumenthal, Annette Jarvis, Rich Havel, Ken Cannon and Lon Jenkins (.7 ); review notice to cancel cash collateral (.2). |
| 06/09/10 | LAJ | 0.20 | Email to committee re status of plan discussions with Debtor, Jacobsen |
| 06/09/10 | LAJ | 0.30 | Telephone conference with S. Brown re discussion of negotiations with Debtor, WestLB. |
| 06/09/10 | LAJ | 0.40 | Analyze possible terms, ramifications of alternate plan. |
| 06/09/10 | LAJ | 0.90 | Telephone conference with M. Blumenthal, K. Cannon, M. Johnson and J. Shields (prior to call with WestLB) re discuss strategy for plan meeting. |
| 06/09/10 | LAJ | 0.10 | Telephone conference with J. Shields re preparation for meeting with WestLB. |
| 06/09/10 | LAJ | 0.90 | Telephone conference with M. Blumenthal, Cannon, Havel, Ellis, Jarvis, Johnson and J. Shields re: discuss alternative plan. |
| 06/09/10 | LAJ | 0.10 | Telephone conference with J. Shields re discuss meeting with WestLB strategy. |
| 06/09/10 | LAJ | 0.40 | Post-meeting conference with Blumenthal, Johnson, Cannon re: plan responsibilities. |
| 06/10/10 | JYS | 1.00 | Email to and from Ken Cannon (.2); review WestLB plan draft (.4); review WestLB objection (.2); review Mr. Jenkins' email to committee (.2). |
| 06/10/10 | LAJ | 0.20 | Read Havel email and respond re WestLB plan. |
| 06/10/10 | LAJ | 0.20 | Draft email to Committee transmitting WestLB plan. |
| 06/10/10 | LAJ | 0.40 | Telephone conference with R. Havel re new WestLB plan or joint plan. |
| 06/10/10 | LAJ | 0.20 | Read and draft emails to M. Johnson, R. Havel re plan treatments WestLB plan order. |
| 06/10/10 | LAJ | 0.20 | Conferences with Jeff Shields re new WestLB plan. |
| 06/10/10 | LAJ | 0.30 | Telephone conference with K. Cannon re joint plan negotiations. |
| 06/10/10 | LAJ | 1.60 | Read new WestLB plan. |
| 06/10/10 | LAJ | 0.30 | Review debtors' markup of WestLB plan. |
| 06/10/10 | LAJ | 0.20 | Email S. Eichel re mark-up of plan. |
| 06/11/10 | JYS | 0.20 | Debrief with Mr. Jenkins on Committee call and action items. |
| 06/11/10 | LAJ | 0.30 | Telephone conference with K. Cannon re discussion of claims, plan discussions with WestLB. |

Plan & Disclosure Statement                                                    Invoice No.:1491510

Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 06/11/10 | LAJ | 0.30 | Email exchanges with counsel re postponement of confirmation hearing and Jacobsen release of cash. |
| 06/11/10 | LAJ | 0.30 | Read WestLB objections to Exclusive Period Extension. |
| 06/11/10 | LAJ | 1.30 | To court to attend hearing on debtor's exclusivity extension and committee motion to employ financial advisor then return from court. |
| 06/11/10 | LAJ | 0.30 | Post hearing conferences with counsel re Cloud Nine issue and subordination classification. |
| 06/11/10 | LAJ | 0.20 | Read and exchange emails with counsel re Saturday plan meeting. |
| 06/12/10 | LAJ | 1.10 | Participate in conference call with R. Havel, B. Ellis, M. Blumenthal, M. Johnson re plan negotiations to reach joint plan. |
| 06/13/10 | JYS | 0.40 | Review plan comparison. |
| 06/13/10 | JYS | 0.20 | Confer with Mr. Jenkins re plan comparison. |
| 06/13/10 | LAJ | 1.60 | Read and analyze plan drafts from debtor and WestLB. |
| 06/14/10 | JYS | 0.10 | Review email from M. Johnson. |
| 06/14/10 | LAJ | 0.70 | Draft and revise lengthy email to Debtors, WestLB, Jacobsen, re committee issues, concerns, suggestions with joint plan. |
| 06/14/10 | LAJ | 0.20 | Telephone conference with M. Johnson re discussion of Jacobsen position on plan. |
| 06/14/10 | LAJ | 0.20 | Telephone conference with R. Havel re joint plan negotiations and Shoaf agreement. |
| 06/14/10 | LAJ | 0.40 | Telephone conference with M. Blumenthal re joint discussions and insider issues. |
| 06/15/10 | JYS | 0.20 | Confer with L. Jenkins. |
| 06/15/10 | JYS | 0.20 | Review Shoaf agreement term sheet. |
| 06/15/10 | JYS | 0.30 | Review further amended plan, disclosure and blacklines thereof. |
| 06/15/10 | LAJ | 0.30 | Telephone conference with A. Jarvis re treatment of class 6 and subordination. |
| 06/15/10 | LAJ | 1.10 | Read new version of plan from R. Havel and analyze same. |
| 06/15/10 | LAJ | 0.20 | Telephone conference with M. Blumenthal re discuss plan negotiations progress. |
| 06/15/10 | LAJ | 0.50 | Research subordination under plan of class 6. |
| 06/16/10 | JYS | 0.30 | Confer with Mr. Jenkins concerning plan strategy. |
| 06/16/10 | JYS | 0.30 | Confer with L. Jenkins and suggest plan language. |
| 06/16/10 | JYS | 0.20 | Review extensive email strings concerning plan. |
| 06/16/10 | LAJ | 0.20 | Draft email to Havel and Blumenthal re concerns regarding option 1 payout assurances. |
| 06/16/10 | LAJ | 0.40 | Telephone conference with R. Havel re resolution of class 4 - option 1 treatment. |
| 06/16/10 | LAJ | 0.40 | Telephone conference with M. Blumenthal re discussion of claims, class 4 treatment. |
| 06/16/10 | LAJ | 0.20 | Telephone conference with J. Shields re concept for plan insert. |
| 06/16/10 | LAJ | 0.50 | Analyze issue and draft language for insert into plan. |
| 06/16/10 | LAJ | 0.60 | Review new draft of plan. |
| 06/16/10 | LAJ | 0.30 | Telephone conference with R. Havel re class 6 claims, alternative treatment. |
| 06/16/10 | LAJ | 0.40 | Read and analyze Shoaf term sheet. |
| 06/16/10 | LAJ | 0.70 | Analyze issues relating to non-plan terms class 6 treatment and plan objections possible. |
| 06/16/10 | LAJ | 0.30 | Conference with J. Shields re Shoaf term sheet in view of case. |
| 06/17/10 | LAJ | 0.30 | Telephone conference with G. Hoffman re possible Park City I involvement in plan. |
| 06/17/10 | LAJ | 0.80 | Read and analyze plan to prepare for discussion at tomorrow's committee meeting. |
| 06/21/10 | LAJ | 0.60 | Breif review of plan subbplement filed today. |
| 06/22/10 | JYS | 0.20 | Review plan supplement. |
| 06/22/10 | JYS | 0.20 | Consult with L. Jenkins on strategy for unsecured claim. |
| 06/22/10 | LAJ | 0.20 | Email to Committee re plan supplement. |
| 06/22/10 | LAJ | 1.10 | Read plan supplement. |
| 06/22/10 | LAJ | 0.40 | Read plan supplement. |
| 06/22/10 | LAJ | 0.70 | Compare plan supplement to plan; analyze same. |
| 06/22/10 | LAJ | 1.40 | Read disclosure statement to compare with current joint plan to analyze differences. |

Plan & Disclosure Statement                                                           Invoice No.:1491510

<strong>Fee Detail</strong>

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 06/23/10 | JYS | 0.30 | Review and provide comment on Plan response to Mr. Jenkins. |
| 06/23/10 | JYS | 0.60 | Review various plan objections posted by parties in interest. |
| 06/23/10 | JYS | 0.50 | Prepare notes to counter arguments and objections. |
| 06/23/10 | LAJ | 1.40 | Draft committee response to plan. |
| 06/23/10 | LAJ | 0.20 | Telephone conference with K. Cannon re plan objections. |
| 06/23/10 | LAJ | 0.70 | Draft committee response to plan. |
| 06/23/10 | LAJ | 0.20 | Conference with J. Shields re issues with plan supplement. |
| 06/23/10 | LAJ | 0.60 | Draft committee response to plan. |
| 06/23/10 | LAJ | 0.40 | Draft committee response to plan. |
| 06/23/10 | LAJ | 0.30 | Draft email to Committee re report on response to plan supplement. |
| 06/23/10 | LAJ | 1.50 | Draft, revise and finalize for filing Committee response to plan. |
| 06/23/10 | LAJ | 0.10 | Email to Havel and Blumenthal re plan objection. |
| 06/23/10 | LAJ | 0.30 | Conference with R. Huot and J. Pollard re filing and service of response. |
| 06/23/10 | LAJ | 0.20 | Telephone conference with K. Cannon re Committee's response to Plan, resolution of concerns. |
| 06/23/10 | RAH | 0.10 | Access docket and pull a copy of Bill Shoaf's Declaration for Mr. Jenkins. |
| 06/23/10 | RAH | 0.20 | Analyze Notice for service instructions per Mr. Jenkins' request; report findings. |
| 06/23/10 | RAH | 0.30 | File Objection to Confirmation of Plan with the court; arrange service. |
| 06/24/10 | JYS | 0.40 | Review large Wickline objection. |
| 06/24/10 | JYS | 0.30 | Confer with Mr. Jenkins concerning response thereto. |
| 06/24/10 | JYS | 0.40 | Confer with Mr. Jenkins to prepare for beginning of confirmation hearing on June 25. |
| 06/24/10 | JYS | 0.20 | Review WestLB's confirmation brief. |
| 06/24/10 | JYS | 0.10 | Review vote count summary. |
| 06/24/10 | LAJ | 1.70 | Read objections to plan, analyze same. |
| 06/24/10 | LAJ | 0.40 | Telephone conferences with A. Jarvis and R. Havel re discuss plan modification to satisfy committee re-electing parameters. |
| 06/24/10 | LAJ | 1.60 | Analysis of arguments at confirmation hearing, reading documents, research. |
| 06/24/10 | LAJ | 1.10 | Draft outline of presentation re confirmation hearing argument. |
| 06/24/10 | LAJ | 0.30 | Draft email to C. Elliott re possible testimony at hearing. |
| 06/24/10 | LAJ | 0.30 | Go over hearing binders with R. Huot. |
| 06/24/10 | RAH | 0.30 | Pull copies of responses and objections to Plan and forward to members of the Committee. |
| 06/24/10 | RAH | 0.40 | Revise Mr. Jenkins' hearing binder. |
| 06/24/10 | RAH | 1.10 | Create hearing binders for Lon Jenkins re confirmation hearing. |
| 06/25/10 | JYS | 0.20 | Review Robertson declaration. |
| 06/25/10 | JYS | 1.50 | Attend portion of June 25 confirmation hearing. |
| 06/25/10 | JYS | 0.20 | Confer with Craig Elliott, committee chair. |
| 06/25/10 | JYS | 0.20 | Post-hearing conference with Mr. Jenkins. |
| 06/25/10 | LAJ | 1.10 | Reading to prepare for hearing; reading WestLB response to plan objections. |
| 06/25/10 | LAJ | 0.80 | Draft C. Elliott proffer in support of confirmation and settlement. |
| 06/25/10 | LAJ | 2.50 | Attend and participate in confirmation hearing; various conferences with counsel and C. Elliott. |
| 06/25/10 | LAJ | 3.30 | Attend and participate in confirmation hearing. |
| 06/25/10 | TJA | 0.40 | Strategize with Lon Jenkins re plan confirmation issues. |
| 06/25/10 | TJA | 0.30 | Strategize with Lon Jenkins re settlement of claims in confirmed plan of reorganization or liquidation. |
| 06/25/10 | TJA | 1.80 | Analyze case law re standards for settlement of claims in context of chapter 11 plan. |
| 06/27/10 | LAJ | 0.90 | Draft direct examination of Craig Elliott in support of settlement/confirmation. |
| 06/28/10 | BQW | 1.20 | Research re settlement of claims in proposed plan and application of Rule 9019 standards when doing so in preparation for confirmation hearing. |
| 06/28/10 | JYS | 0.50 | Confer with Mr. Jenkins concerning Friday hearing and preparation for continuation. |

Plan & Disclosure Statement

Invoice No.:1491510

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 06/28/10 | JYS | 2.00 | Attend afternoon session of contested confirmation hearings. |
| 06/28/10 | LAJ | 0.50 | Meet with C. Elliott to discuss his possible testimony in support of settlement. |
| 06/28/10 | LAJ | 0.20 | To court to attend confirmation hearing. |
| 06/28/10 | LAJ | 2.30 | Attend and participate in confirmation hearing. |
| 06/28/10 | LAJ | 0.40 | Draft and revise Elliott direct and cross. |
| 06/28/10 | LAJ | 3.60 | Attend and participate in conclusion of confirmation hearing. |
| 06/28/10 | LAJ | 0.20 | Draft email to committee re brief report on hearing. |
| 06/28/10 | TJA | 2.20 | Analyze case law discussing FRBP 9019, and settlement of claims in confirmed plans. |
| 06/28/10 | TJA | 0.60 | Attend plan confirmation hearing. |
| 06/29/10 | JYS | 0.20 | Confer with Mr. Jenkins. |
| 06/29/10 | LAJ | 0.70 | Conduct committee meeting. |
| 06/29/10 | LAJ | 0.20 | Email Vici Capital re status of plan. |
| 06/29/10 | LAJ | 1.30 | Read draft confirmation order; email to Sidley & Austin re comments on order. |
| 06/29/10 | LAJ | 0.50 | Review final, filed version of Confirmation Order. |
| 06/30/10 | JYS | 0.20 | Review pro formas. |

**Total Hours**          **83.80**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Shields, Jeffery | $ 360.00 | 12.50 | $ 4,500.00 |
| Jenkins, Lon A | 320.00 | 62.40 | 19,968.00 |
| Aramburu, Troy J | 250.00 | 5.30 | 1,325.00 |
| Worthen, Brock | 195.00 | 1.20 | 234.00 |
| Huot, Rebecca A | 110.00 | 2.40 | 264.00 |
| **Total Hours and Fees:** | | **83.80** | **$ 26,291.00** |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 05/06/10 | Online Legal Research | $ 80.00 |
| | Long Distance Telephone Charges | 30.66 |
| **Disbursements Total** | | **$ 110.66** |

# JULY 2010

# INVOICES

# JONES, WALDO, HOLBROOK & MCDONOUGH
### A Professional Corporation

## ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

,

July 15, 2010
Invoice: 1491954

22414.0003
Case Administration

## STATEMENT OF ACCOUNT

**Prior Activity**

| | |
|---|---:|
| Previous Balance Due as of July 15, 2010 | $ 19,897.53 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | **$ 27,587.74** |

**Current Activity**

| | |
|---|---:|
| Current Fees | 66.00 |
| Current Expenses | 256.60 |
| **Total Current Balance Due for Invoice 1491954** | **$ 322.60** |

| | |
|---|---:|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 27,910.34** |

22414.0003                                                                           July 15, 2010
Case Administration                                                        Invoice No.:1491954

Fee for legal services rendered in caption from date of last bill to and including July 14, 2010.

| Fee Detail | | | |
|---|---|---|---|
| **Date** | **Atty** | **Hours** | **Description** |
| 07/06/10 | RAH | 0.10 | Check docket; print newly filed documents; analyze for significant dates. |
| 07/12/10 | RAH | 0.20 | Docket response and hearing deadline. |
| 07/12/10 | RAH | 0.20 | Check docket; print newly filed documents; analyze for significant dates. |
| 07/13/10 | RAH | 0.10 | Check docket; print newly filed documents; analyze for significant dates. |
| **Total Hours** | | **0.60** | |

| Fee Summary | | | |
|---|---|---|---|
| **Attorney** | **Rate** | **Hours** | **Amount** |
| Huot, Rebecca A | $ 110.00 | 0.60 | $ 66.00 |
| **Total Hours and Fees:** | | **0.60** | **$ 66.00** |

| Expenses | |
|---|---|
| **Date** | **Description** | **Amount** |
| | Long Distance Telephone Charges | 232.76 |
| | In house photo copies - 8 pages @ 0.20 | 1.60 |
| | Postage | 22.24 |
| **Disbursements Total** | | **$ 256.60** |

# JONES, WALDO, HOLBROOK & McDONOUGH

A Professional Corporation

## ATTORNEYS AND COUNSELORS

Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

,

July 15, 2010
Invoice: 1491955

22414.0004
Claims Administration & Objections

## STATEMENT OF ACCOUNT

**Prior Activity**

| | |
|---|---|
| Previous Balance Due as of July 15, 2010 | $ 2,434.40 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | **$ 4,562.40** |

**Current Activity**

| | |
|---|---|
| Current Fees | 256.00 |
| Current Expenses | 0.00 |
| **Total Current Balance Due for Invoice 1491955** | **$ 256.00** |

| | |
|---|---|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 4,818.40** |

22414.0004
Claims Administration &
Objections

July 15, 2010
Invoice No.:1491955

Fee for legal services rendered in caption from date of last bill to and including July 14, 2010.

### Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 07/06/10 | LAJ | 0.40 | Telephone conference with K. Cannon and research newly-found unit owner claims and research same in schedules. |
| 07/13/10 | LAJ | 0.20 | Emails with C. Craige and locate and send her claims analyses. |
| 07/14/10 | LAJ | 0.20 | Telephone conference with K. Cannon re claims resolutions issues. |
| **Total Hours** | | **0.80** | |

### Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Jenkins, Lon A | $ 320.00 | 0.80 | $ 256.00 |
| **Total Hours and Fees:** | | **0.80** | **$ 256.00** |

## JONES, WALDO, HOLBROOK & MCDONOUGH
### A Professional Corporation

### ATTORNEYS AND COUNSELORS
Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

,

July 15, 2010
Invoice: 1491956

22414.0005
Fee / Employment Applicants

### STATEMENT OF ACCOUNT

| | |
|---|---|
| **Prior Activity** | |
| Previous Balance Due as of July 15, 2010 | $ 19,465.09 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | **$ 26,587.09** |
| | |
| **Current Activity** | |
| Current Fees | 2,073.00 |
| Current Expenses | 0.00 |
| **Total Current Balance Due for Invoice 1491956** | **$ 2,073.00** |
| | |
| **Total Due** (For Past Due Activity and Current Activity) | **$ 28,660.09** |

22414.0005                                                                                    July 15, 2010
Fee / Employment Applicants                                                        Invoice No.:1491956

Fee for legal services rendered in caption from date of last bill to and including July 14, 2010.

| Fee Detail | | | |
|---|---|---|---|
| Date | Atty | Hours | Description |
| 07/07/10 | LAJ | 0.90 | Review invoices for fee application and make edits to same. |
| 07/09/10 | LAJ | 1.40 | Review and revise June fee invoices and draft and revise 8th fee request. |
| 07/12/10 | RAH | 0.40 | File Eighth Fee Request; send email forwarding a copy to committee members; arrange service. |
| 07/13/10 | RAH | 0.70 | File and serve Fee Application; draft and file certificate of service re same. |
| 07/14/10 | LAJ | 0.20 | Meet with R. Huot re work on fee applications. |
| 07/14/10 | LAJ | 1.60 | Draft final fee application. |
| 07/14/10 | LAJ | 1.20 | Draft and revise final fee application. |
| 07/14/10 | LAJ | 0.40 | Conferences with K. Walters re reconciliatin of payments for fee application. |
| 07/14/10 | LAJ | 0.40 | Assemble and review invoices for final fee application to deliver to Committee Chair for certification. |
| **Total Hours** | | **7.20** | |

| Fee Summary | | | |
|---|---|---|---|
| Attorney | Rate | Hours | Amount |
| Jenkins, Lon A | $ 320.00 | 6.10 | $ 1,952.00 |
| Huot, Rebecca A | 110.00 | 1.10 | 121.00 |
| **Total Hours and Fees:** | | **7.20** | **$ 2,073.00** |

# JONES, WALDO, HOLBROOK & McDONOUGH

A Professional Corporation

## ATTORNEYS AND COUNSELORS

Post Office Box 45444
Salt Lake City, UT 84145-0444
Telephone (801) 521-3200
Facsimile (801) 328-0537
www.joneswaldo.com

Easy Street Unsecured Creditors Committe

,

July 15, 2010
Invoice: 1491957

22414.0009
Plan & Disclosure Statement

## STATEMENT OF ACCOUNT

**Prior Activity**

| | |
|---|---:|
| Previous Balance Due as of July 15, 2010 | $ 34,873.68 |
| **Total Past Due Balance** (If payment has been sent, disregard this balance) | **$ 61,275.34** |

**Current Activity**

| | |
|---|---:|
| Current Fees | 993.00 |
| Current Expenses | 97.02 |
| **Total Current Balance Due for Invoice 1491957** | **$ 1,090.02** |

| | |
|---|---:|
| **Total Due** (For Past Due Activity and Current Activity) | **$ 62,365.36** |

22414.0009                                                                    July 15, 2010
Plan & Disclosure Statement                                              Invoice No.:1491957

Fee for legal services rendered in caption from date of last bill to and including July 14, 2010.

## Fee Detail

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 07/01/10 | LAJ | 1.60 | Draft and revise notice of certain Class 4 claimants of opportunities to re-elect (per understanding with A. Jarvis); draft change of Election Form. |
| 07/01/10 | LAJ | 0.20 | Telephone conference with C. Craige re service of Notice of Re-election and her comments on same. |
| 07/01/10 | LAJ | 0.40 | Locate and verify addresses for Class 4 creditors per C. Craige request. |
| 07/01/10 | RAH | 0.10 | Endorsing order approving confirmation of plan. |
| 07/02/10 | RAH | 0.20 | File certificate of service re Notice. |
| 07/07/10 | LAJ | 0.20 | Email to Committee re re-elections, procedures and deadlines. |
| 07/13/10 | LAJ | 0.60 | Telephone conference with R. Havel, C. Craige, A. Jarvis, K. Cannon, M. Blumenthal re discuss sources and issues of cash professioanl fees. |

**Total Hours**           **3.30**

## Fee Summary

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| Jenkins, Lon A | $ 320.00 | 3.00 | $ 960.00 |
| Huot, Rebecca A | 110.00 | 0.30 | 33.00 |
| **Total Hours and Fees:** | | **3.30** | **$ 993.00** |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| | Long Distance Telephone Charges | 97.02 |
| **Disbursements Total** | | **$ 97.02** |