**DEBTOR**     EASY STREET PARTNERS, LLC          **MONTHLY OPERATING REPORT**
                                                   CHAPTER 11

**CASE NO.**    09-29907

Form 2-A
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

**For Period June 1 to June 30, 2010**

**Accounting Method**     | x | Accrual Basis _____ | Cash Basis

---

### THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH

Mark On Box Each
Required Document

Debtor must attach each of the following reports/documents unles the U.S. Trustee has waived the requirement in writing. File the original with the Clerk of Court. Sup,it a duplicate, with original signature, to the U.S. Trustee

| Report /Document Wavied | Previously Waived | REQUIRED REPORTS / DOCUMENTS |
|---|---|---|
| X | | 1. Cash Receipts and Disbursement Schedule (Form 2-B) |
| X | | 2. Balance Sheet (Form 2-C) |
| X | | 3. Profit and Loss Statement (Form 2-D) |
| X | | 4. Supporting Schedules (Form 2-E) |
| X | | 5. Quarterly Fee Summary (Form 2-F) |
| X | | 6. Narrative (Form 2-G) |
| X | | 7. Bank Statements for All Bank Accounts |
| X | | 8. Bank Statement Reconciliations for all Bank Accounts |

---

*I declare under the penalty of perjury that the following Monthly Operating Reoprt, and any attachements thereto are true, accurate, and correct to the best of my knowledge and belief.*

Executed on _July 15, 2010_  Print Name  William H Shoaf

Signature

Tittle     Manager

**DEBTOR** EASY STREET PARTNERS, LLC      **CASE NO.**      09-29907

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

### For Period June 1 to June 30, 2010

ne 1 to June 30, 2010

| CASH FLOW SUMMARY | | CURRENT MONTH | | ACCUMULATED | |
|---|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 311,279.31 | 1 | $ 311,279.31 | 1 |
| | | | | | |
| 2. Cash Receipts | | | | | |
| Operations | $ | 961,066.20 | | $ 961,066.20 | |
| Sales of Assets | $ | - | | $ - | |
| Loans / Advances | | | | $ - | |
| Funds from Escrow Accounts | $ | 190,332.60 | | $ 190,332.60 | |
| | | | | $ - | |
| | | | | $ - | |
| Total Cash Receipts | $ | 1,151,398.80 | | $ 1,151,398.80 | |
| | | | | | |
| 3. Cash Disbursements | | | | | |
| Operations | $ | 1,131,635.63 | | $ 1,131,635.63 | |
| Debt Service/Secured Loan Payment | $ | - | | $ - | |
| Professional Fees/US Trustee Fees | $ | - | | $ - | |
| Owner Rental Commissions | $ | 6,536.94 | | $ 6,536.94 | |
| HOA Dues - Residential & Commercial | $ | - | | $ - | |
| Reorganization Costs | $ | - | | $ - | |
| Total Cash Disbursements | $ | 1,138,172.57 | | $ 1,138,172.57 | |
| | | | | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | $ | 13,226.23 | | $ 13,226.23 | |
| | | | | | |
| **5. End Cash Balance (to Form 2-C)** | $ | 324,505.54 | 2 | $ 324,505.54 | 2 |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance | |
|---|---|---|---|
| Petty Cash | | | |
| DIP Operating Account | | $ 546,454.07 | |
| DIP State Tax Account | | $ - | |
| DIP Payroll Account | | $ - | |
| Other Operating Account | | $ - | |
| Other Interest Bearing Account | | $ - | |
| TOTAL | | $ 546,454.07 | 3 |
| (must agree with Ending Cash Balance above) | | | |

(1) Accumulated beginning cash balance is the cash available at the commencement of the case
   Current month beginning cash balance should equal the previous month ending balance
(2) All cash balance should be the same

**DEBTOR** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

**For Period June 1 to June 30, 2010**

**CASH RECEIPTS DETAIL**                    **Account No.**          [_____]
*(ATTACH ADDITONAL SHEETS AS NECESSARY)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

Please see exhibit 1

**Total Cash Receipts** [_____] 1

(1) Total for all accounts should agree with the total cash receipts listed on Form 2-B, page 1

**DEBTOR** EASY STREET PARTNERS, LLC          **CASE NO.**          09-29907

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
### For Period June 1 to June 30, 2010

**CASH DISBURSEMENTS DETAIL**          **Account No.**          [                    ]

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

Please see exhibit 2

**Total Cash Disbursements** _____ 1

(1) Total for all accounts should agree with the total cash disbursements listed on Form 2-B, page 1

12:05 PM

07/15/10

Accrual Basis

# Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### June 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| **Jun 10** | | | | | | |
| Bill Pmt -Check | 6/1/2010 | 21681 | Wasatch Meats | | 1,341.48 | -1,341.48 |
| Bill Pmt -Check | 6/1/2010 | ach0... | Pacific Seafood - Utah | | 1,649.07 | -2,990.55 |
| Bill Pmt -Check | 6/1/2010 | ach0... | Sysco Intermountain Food Service | | 6,197.10 | -9,187.65 |
| General Journal | 6/1/2010 | 114 | | 88,918.52 | | 79,730.87 |
| Check | 6/1/2010 | | | | 0.01 | 79,730.86 |
| Check | 6/1/2010 | | | | 0.04 | 79,730.82 |
| Deposit | 6/1/2010 | | | 0.01 | | 79,730.83 |
| Bill Pmt -Check | 6/2/2010 | 21682 | Kopp, Jeremy | | 750.00 | 78,980.83 |
| Bill Pmt -Check | 6/3/2010 | 21683 | UDABC | 0.00 | | 78,980.83 |
| Bill Pmt -Check | 6/3/2010 | 21685 | UDABC | | 20.00 | 78,960.83 |
| Bill Pmt -Check | 6/3/2010 | ach0... | UDABC | | 1,076.10 | 77,884.73 |
| Bill Pmt -Check | 6/3/2010 | ach0... | UDABC | | 602.58 | 77,282.15 |
| Bill Pmt -Check | 6/4/2010 | 21688 | Swire Coca-Cola USA | | 380.70 | 76,901.45 |
| Bill Pmt -Check | 6/4/2010 | 21689 | Alliance Laundry Equipment | 0.00 | | 76,901.45 |
| Bill Pmt -Check | 6/4/2010 | | Alliance Laundry Equipment | 0.00 | | 76,901.45 |
| Bill Pmt -Check | 6/4/2010 | 21690 | Alliance Laundry Equipment | 0.00 | | 76,901.45 |
| Bill Pmt -Check | 6/4/2010 | | Wink, Matt | 0.00 | | 76,901.45 |
| Bill Pmt -Check | 6/4/2010 | | Wink, Matt | 0.00 | | 76,901.45 |
| Bill Pmt -Check | 6/4/2010 | 21695 | Wink, Matt | 0.00 | | 76,901.45 |
| Bill Pmt -Check | 6/4/2010 | | Alliance Laundry Equipment | 0.00 | | 76,901.45 |
| Bill Pmt -Check | 6/4/2010 | | Wink, Matt | 0.00 | | 76,901.45 |
| Bill Pmt -Check | 6/4/2010 | 21697 | Alliance Laundry Equipment | 0.00 | | 76,901.45 |
| Bill Pmt -Check | 6/4/2010 | 21698 | Alliance Laundry Equipment | 0.00 | | 76,901.45 |
| Bill Pmt -Check | 6/4/2010 | 21699 | Alliance Laundry Equipment | 0.00 | | 76,901.45 |
| Bill Pmt -Check | 6/4/2010 | 21700 | Wink, Matt | 0.00 | | 76,901.45 |
| Bill Pmt -Check | 6/4/2010 | 21692 | Wasatch Meats | | 1,161.09 | 75,740.36 |
| Bill Pmt -Check | 6/4/2010 | | | | 86,988.52 | -11,248.16 |
| General Journal | 6/4/2010 | 153 | | | | -11,248.16 |
| Bill Pmt -Check | 6/7/2010 | 21693 | Alliance Laundry Equipment | | 340.25 | -11,588.41 |
| Bill Pmt -Check | 6/7/2010 | 21694 | Alsco | | 1,802.49 | -13,390.90 |
| Bill Pmt -Check | 6/7/2010 | 21695 | American Liberty Insurance | | 3,320.00 | -16,710.90 |
| Bill Pmt -Check | 6/7/2010 | 21696 | Big Four Distributing, Inc | | 232.05 | -16,942.95 |
| Bill Pmt -Check | 6/7/2010 | 21697 | Dawson, Mike | | 515.00 | -17,457.95 |
| Bill Pmt -Check | 6/7/2010 | 21698 | Dental Select | | 941.54 | -18,399.49 |
| Bill Pmt -Check | 6/7/2010 | 21699 | General Distributing | | 138.00 | -18,537.49 |
| Bill Pmt -Check | 6/7/2010 | 21700 | Hasler, Inc. | | 456.00 | -18,993.49 |
| Bill Pmt -Check | 6/7/2010 | 21701 | Home Depot Credit Services | | 117.14 | -19,110.63 |
| Bill Pmt -Check | 6/7/2010 | 21702 | Hotel Amenities Resources LLC | | 382.65 | -19,493.28 |
| Bill Pmt -Check | 6/7/2010 | 21703 | Pitney Bowes | | 59.48 | -19,552.76 |
| Bill Pmt -Check | 6/7/2010 | 21704 | Qwest Long Distance-76816964 | | 185.35 | -19,738.11 |
| Bill Pmt -Check | 6/7/2010 | 21705 | Qwest Long Distance-435-658-2500 | | 607.93 | -20,346.04 |
| Bill Pmt -Check | 6/7/2010 | 21706 | Ripley, Brenda Trustee | | 78.79 | -20,424.83 |
| Bill Pmt -Check | 6/7/2010 | 21707 | Shoaf, William | | 4,114.55 | -24,539.38 |
| Bill Pmt -Check | 6/7/2010 | 21708 | Wells Fargo Equipment Finance | | 886.54 | -25,425.92 |
| Bill Pmt -Check | 6/7/2010 | 0 | American Liberty Insurance | 0.00 | | -25,425.92 |
| Bill Pmt -Check | 6/7/2010 | 21718 | American Liberty Insurance | | 3,320.00 | -28,745.92 |
| Bill Pmt -Check | 6/7/2010 | | Wink, Matt | 0.00 | | -28,745.92 |
| Bill Pmt -Check | 6/7/2010 | 21719 | Muzak | | 233.75 | -28,979.67 |
| Bill Pmt -Check | 6/7/2010 | 21720 | Space Place Storage - The | | 405.00 | -29,384.67 |
| Bill Pmt -Check | 6/7/2010 | 21721 | Wasatch Meats | | 1,041.86 | -30,426.53 |
| Bill Pmt -Check | 6/7/2010 | 21722 | Union Square Homeowners | | 138.86 | -30,585.39 |
| Bill Pmt -Check | 6/7/2010 | 21723 | Chase Associates LLC | | 251.10 | -30,816.49 |
| Bill Pmt -Check | 6/7/2010 | 21724 | Living Creations Inc | | 3,771.81 | -34,588.30 |
| Bill Pmt -Check | 6/7/2010 | 21725 | Shoaf, William | | 10,048.73 | -44,637.03 |
| Bill Pmt -Check | 6/7/2010 | 21726 | Barrows, Shaun | | 500.00 | -45,137.03 |
| Bill Pmt -Check | 6/7/2010 | 21727 | Bollinger, Ashley | | 550.00 | -45,687.03 |
| Bill Pmt -Check | 6/7/2010 | 21728 | CRS Mechanical Contractors, Inc. | | 2,474.17 | -48,161.20 |
| Bill Pmt -Check | 6/7/2010 | 21729 | Dilloway, Christie | | 15.85 | -48,177.05 |
| Bill Pmt -Check | 6/7/2010 | 21730 | Folker, Amy | | 25.46 | -48,202.51 |
| Bill Pmt -Check | 6/7/2010 | 21731 | Home Depot Credit Services | | 236.70 | -48,439.21 |
| Bill Pmt -Check | 6/7/2010 | 21732 | KUTV Holdings, Inc | | 1,500.00 | -49,939.21 |
| Bill Pmt -Check | 6/7/2010 | 21733 | Les Olson Company | | 520.38 | -50,459.59 |
| Bill Pmt -Check | 6/7/2010 | 21734 | McAleer, Donna | | 100.00 | -50,559.59 |
| Bill Pmt -Check | 6/7/2010 | 21735 | Park City Ambassadors | | 125.00 | -50,684.59 |
| Bill Pmt -Check | 6/7/2010 | 21736 | Park City Chamber Bureau | | 500.00 | -51,184.59 |
| Bill Pmt -Check | 6/7/2010 | 21737 | Powers, William-Trustee | | 118.46 | -51,303.05 |
| Bill Pmt -Check | 6/7/2010 | 21738 | Premier Transportion | | 90.00 | -51,393.05 |
| Bill Pmt -Check | 6/7/2010 | 21739 | Ripley, Brenda Trustee | | 41.15 | -51,434.20 |

Page 1

**12:05 PM**

**07/15/10**

**Accrual Basis**

# Sky Lodge Hotel-Cash Disbursements
# Custom Transaction Detail Report
### June 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| Bill Pmt -Check | 6/7/2010 | 21740 | Shoaf, William | | 2,541.46 | -53,975.66 |
| Bill Pmt -Check | 6/7/2010 | 21741 | Siemens Building Technologies, I... | | 1,036.00 | -55,011.66 |
| Bill Pmt -Check | 6/7/2010 | 21742 | Whitney Advertising & Design | | 14,516.35 | -69,528.01 |
| Bill Pmt -Check | 6/7/2010 | 21743 | Wink, Matt | | 100.00 | -69,628.01 |
| General Journal | 6/7/2010 | 131 | | 90,905.28 | | 21,277.25 |
| Bill Pmt -Check | 6/7/2010 | ach0... | Pacific Seafood - Utah | | 1,033.74 | 20,243.51 |
| Bill Pmt -Check | 6/7/2010 | ach0... | Sysco Intermountain Food Service | | 8,486.37 | 11,757.14 |
| Bill Pmt -Check | 6/7/2010 | ach0... | UDABC | | 2,508.26 | 9,248.88 |
| Bill Pmt -Check | 6/8/2010 | 21744 | Shoaf, William | 0.00 | | 9,248.88 |
| Bill Pmt -Check | 6/8/2010 | 21745 | Nationwide Drafting & Office Supp... | | 205.03 | 9,043.85 |
| Bill Pmt -Check | 6/8/2010 | 21746 | Leinbach, Ian | | 285.21 | 8,758.64 |
| Bill Pmt -Check | 6/9/2010 | 21747 | HY-KO Supply Co. | | 1,533.68 | 7,224.96 |
| Bill Pmt -Check | 6/9/2010 | 21748 | Gunthers Comfort Air | | 1,412.72 | 5,812.24 |
| Bill Pmt -Check | 6/10/2010 | 21749 | Step Saver Inc. | | 131.32 | 5,680.92 |
| Bill Pmt -Check | 6/11/2010 | 21750 | Swire Coca-Cola USA | | 450.31 | 5,230.61 |
| Bill Pmt -Check | 6/11/2010 | 21751 | EM Systems | | 154.66 | 5,075.95 |
| General Journal | 6/11/2010 | 160 | | | 107.45 | 4,968.50 |
| General Journal | 6/11/2010 | 161 | | | 201.32 | 4,767.18 |
| General Journal | 6/11/2010 | 162 | | 59,276.67 | | 64,043.85 |
| Bill Pmt -Check | 6/14/2010 | 21752 | Airstryke Creative | | 1,250.00 | 62,793.85 |
| Bill Pmt -Check | 6/14/2010 | 21753 | Alarm Control Systems Inc | | 264.00 | 62,529.85 |
| Bill Pmt -Check | 6/14/2010 | 21754 | Alsco | | 307.60 | 62,222.25 |
| Bill Pmt -Check | 6/14/2010 | 21755 | Diamond Rental | | 756.02 | 61,466.23 |
| Bill Pmt -Check | 6/14/2010 | 21756 | Ecolab | | 77.88 | 61,388.35 |
| Bill Pmt -Check | 6/14/2010 | 21757 | Ecolab Pest Elim. Div | | 602.00 | 60,786.35 |
| Bill Pmt -Check | 6/14/2010 | 21758 | Home Depot Credit Services | | 48.54 | 60,737.81 |
| Bill Pmt -Check | 6/14/2010 | 21759 | Nella | | 196.11 | 60,541.70 |
| Bill Pmt -Check | 6/14/2010 | 21760 | Niederhauser Davis, LLC | | 18,895.50 | 41,646.20 |
| Bill Pmt -Check | 6/14/2010 | 21761 | OPI | 0.00 | | 41,646.20 |
| Bill Pmt -Check | 6/14/2010 | 21762 | Par Springer-Miller System, Inc | | 2,550.00 | 39,096.20 |
| Bill Pmt -Check | 6/14/2010 | 21763 | Peets Coffee & Tea | | 1,449.60 | 37,646.60 |
| Bill Pmt -Check | 6/14/2010 | 21764 | Powers, William-Trustee | | 208.83 | 37,437.77 |
| Bill Pmt -Check | 6/14/2010 | 21765 | Ripley, Brenda Trustee | | 421.84 | 37,015.93 |
| Bill Pmt -Check | 6/14/2010 | 21766 | Small Luxury Hotels | | 2,098.43 | 34,917.50 |
| Bill Pmt -Check | 6/14/2010 | 21767 | Alsco | | 624.67 | 34,292.83 |
| Bill Pmt -Check | 6/14/2010 | 21768 | Arcavate Corporation | 0.00 | | 34,292.83 |
| Bill Pmt -Check | 6/14/2010 | 21769 | Blox | | 484.50 | 33,808.33 |
| Bill Pmt -Check | 6/14/2010 | 21770 | Cain & Able Collection | | 335.00 | 33,473.33 |
| Bill Pmt -Check | 6/14/2010 | 21771 | Child Support Services | | 244.15 | 33,229.18 |
| Bill Pmt -Check | 6/14/2010 | 21772 | Muir | | 258.11 | 32,971.07 |
| Bill Pmt -Check | 6/14/2010 | 21773 | Park City Chamber Bureau | | 218.00 | 32,753.07 |
| Bill Pmt -Check | 6/14/2010 | 21774 | Premier Transportion | | 270.00 | 32,483.07 |
| Bill Pmt -Check | 6/14/2010 | 21775 | ScentAir | | 413.70 | 32,069.37 |
| Bill Pmt -Check | 6/14/2010 | 21776 | Schindler Elevator Corporation | | 4,914.84 | 27,154.53 |
| Bill Pmt -Check | 6/14/2010 | 21777 | Shoaf, William | | 4,158.23 | 22,996.30 |
| Bill Pmt -Check | 6/14/2010 | 21778 | Summit County Assessor | | 300.00 | 22,696.30 |
| Bill Pmt -Check | 6/14/2010 | 21779 | Child Support Services | | 348.60 | 22,347.70 |
| Bill Pmt -Check | 6/14/2010 | ach0... | UDABC | | 2,314.87 | 20,032.83 |
| Bill Pmt -Check | 6/14/2010 | 21780 | Wasatch Meats | | 1,347.48 | 18,685.35 |
| Bill Pmt -Check | 6/14/2010 | ach0... | Sysco Intermountain Food Service | | 6,623.56 | 12,061.79 |
| Bill Pmt -Check | 6/14/2010 | ach0... | Pacific Seafood - Utah | | 1,137.58 | 10,924.21 |
| Bill Pmt -Check | 6/15/2010 | 21781 | Chefs Garden, The | 0.00 | | 10,924.21 |
| Bill Pmt -Check | 6/15/2010 | 21782 | Comcast | | 447.22 | 10,476.99 |
| Bill Pmt -Check | 6/15/2010 | 21783 | Arcavate Corporation | | 564.07 | 9,912.92 |
| Bill Pmt -Check | 6/15/2010 | 21784 | Chefs Garden, The | | 612.00 | 9,300.92 |
| Bill Pmt -Check | 6/16/2010 | 21785 | Morgan Valley Lamb LLC | | 293.53 | 9,007.39 |
| Bill Pmt -Check | 6/16/2010 | 21786 | Ripley, Brenda Trustee | | 220.69 | 8,786.70 |
| Bill Pmt -Check | 6/16/2010 | 21787 | Wasatch Meats | | 1,261.15 | 7,525.55 |
| General Journal | 6/16/2010 | 169 | | 96,093.87 | | 103,619.42 |
| Bill Pmt -Check | 6/16/2010 | 060810 | UDABC | | 1,330.27 | 102,289.15 |
| General Journal | 6/17/2010 | 167 | | 0.00 | | 102,289.15 |
| General Journal | 6/17/2010 | 167 | | | 94,711.51 | 7,577.64 |
| Bill Pmt -Check | 6/17/2010 | 21788 | Staples Credit Plan | | 1,000.00 | 6,577.64 |
| Bill Pmt -Check | 6/17/2010 | 21789 | Wasatch Meats | | 311.66 | 6,265.98 |
| Bill Pmt -Check | 6/17/2010 | 21790 | Face Painting Illusions & Balloon ... | | 408.70 | 5,857.28 |
| Bill Pmt -Check | 6/17/2010 | ach0... | UDABC | | 2,551.96 | 3,305.32 |
| Bill Pmt -Check | 6/18/2010 | 21791 | Comcast | | 681.08 | 2,624.24 |
| Bill Pmt -Check | 6/18/2010 | 21792 | HY-KO Supply Co. | | 500.92 | 2,123.32 |

12:05 PM
07/15/10
Accrual Basis

# Sky Lodge Hotel-Cash Disbursements
## Custom Transaction Detail Report
### June 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 6/18/2010 | 21793 | Ripley, Brenda Trustee | | 292.34 | 1,830.98 |
| Bill Pmt -Check | 6/21/2010 | 21794 | Wasatch Meats | | 1,567.90 | 263.08 |
| Bill Pmt -Check | 6/21/2010 | ach0... | Pacific Seafood - Utah | | 534.06 | -270.98 |
| Bill Pmt -Check | 6/21/2010 | ach0... | Sysco Intermountain Food Service | | 8,706.74 | -8,977.72 |
| Bill Pmt -Check | 6/21/2010 | 21795 | Barrows, Shaun | | 600.00 | -9,577.72 |
| Bill Pmt -Check | 6/21/2010 | 21796 | Wink, Matt | | 600.00 | -10,177.72 |
| Bill Pmt -Check | 6/21/2010 | 21797 | Barrows, Shaun | | 950.00 | -11,127.72 |
| Bill Pmt -Check | 6/21/2010 | 21798 | Wink, Matt | | 100.00 | -11,227.72 |
| Bill Pmt -Check | 6/21/2010 | 21799 | Kopp, Jeremy | | 105.89 | -11,333.61 |
| Bill Pmt -Check | 6/21/2010 | ach0... | UDABC | | 1,188.48 | -12,522.09 |
| Bill Pmt -Check | 6/21/2010 | ach0... | UDABC | | 809.40 | -13,331.49 |
| Bill Pmt -Check | 6/22/2010 | ach0... | BDRC 4 Site. LLC | | 23,000.00 | -36,331.49 |
| General Journal | 6/22/2010 | 170 | | 75,878.52 | | 39,547.03 |
| Bill Pmt -Check | 6/23/2010 | 21800 | Alsco | | 1,237.67 | 38,309.36 |
| Bill Pmt -Check | 6/23/2010 | 21801 | American Express Travel-FL | | 12.90 | 38,296.46 |
| Bill Pmt -Check | 6/23/2010 | 21802 | Bayless Travel Assciates | | 22.00 | 38,274.46 |
| Bill Pmt -Check | 6/23/2010 | 21803 | Big Four Distributing, Inc | | 114.35 | 38,160.11 |
| Bill Pmt -Check | 6/23/2010 | 21804 | Boberek, Scott | | 74.91 | 38,085.20 |
| Bill Pmt -Check | 6/23/2010 | 21805 | BTC | | 2,068.64 | 36,016.56 |
| Bill Pmt -Check | 6/23/2010 | 21806 | Child Support Services | 0.00 | | 36,016.56 |
| Bill Pmt -Check | 6/23/2010 | 21807 | Colorado Casualty Insurance Co | | 1,349.93 | 34,666.63 |
| Bill Pmt -Check | 6/23/2010 | 21808 | Comcast | | 598.46 | 34,068.17 |
| Bill Pmt -Check | 6/23/2010 | 21809 | CRC Design | | 289.85 | 33,778.32 |
| Bill Pmt -Check | 6/23/2010 | 21810 | Curb It Recycling | | 195.00 | 33,583.32 |
| Bill Pmt -Check | 6/23/2010 | 21811 | Ecolab | | 113.64 | 33,469.68 |
| Bill Pmt -Check | 6/23/2010 | 21812 | Fee Brothers, Inc | | 56.24 | 33,413.44 |
| Bill Pmt -Check | 6/23/2010 | 21813 | Frosh Travel-Angela Mullin | | 159.00 | 33,254.44 |
| Bill Pmt -Check | 6/23/2010 | 21814 | Home Depot Credit Services | | 242.98 | 33,011.46 |
| Bill Pmt -Check | 6/23/2010 | 21815 | House, Matt | | 64.07 | 32,947.39 |
| Bill Pmt -Check | 6/23/2010 | 21816 | Labor Commission | | 240.00 | 32,707.39 |
| Bill Pmt -Check | 6/23/2010 | 21817 | Living Creations Inc | | 1,111.24 | 31,596.15 |
| Bill Pmt -Check | 6/23/2010 | 21818 | Muir | | 84.66 | 31,511.49 |
| Bill Pmt -Check | 6/23/2010 | 21819 | Par Springer-Miller System, Inc | | 527.78 | 30,983.71 |
| Bill Pmt -Check | 6/23/2010 | 21820 | Park City Municipal Corp. | | 1,776.91 | 29,206.80 |
| Bill Pmt -Check | 6/23/2010 | 21821 | PC Printink | | 590.98 | 28,615.82 |
| Bill Pmt -Check | 6/23/2010 | 21822 | Philadelphia Insurance | | 3,131.42 | 25,484.40 |
| Bill Pmt -Check | 6/23/2010 | 21823 | Piazza Travel | | 449.50 | 25,034.90 |
| Bill Pmt -Check | 6/23/2010 | 21824 | Qwest-435-111-7091 | | 1,762.93 | 23,271.97 |
| Bill Pmt -Check | 6/23/2010 | 21825 | Ripley, Brenda Trustee | | 71.20 | 23,200.77 |
| Bill Pmt -Check | 6/23/2010 | 21826 | Rocky Mountain Power | | 11,389.06 | 11,811.71 |
| Bill Pmt -Check | 6/23/2010 | 21827 | Soto, Marina | | 60.00 | 11,751.71 |
| Bill Pmt -Check | 6/23/2010 | 21828 | USA Today | | 51.98 | 11,699.73 |
| Bill Pmt -Check | 6/23/2010 | 21829 | Water Reclamation District | | 324.42 | 11,375.31 |
| Bill Pmt -Check | 6/23/2010 | 21830 | Wrona Law Office, P.C. | 0.00 | | 11,375.31 |
| Bill Pmt -Check | 6/23/2010 | 21831 | Child Support Services | | 244.15 | 11,131.16 |
| Bill Pmt -Check | 6/23/2010 | 21832 | Child Support Services | | 348.60 | 10,782.56 |
| Bill Pmt -Check | 6/23/2010 | 21833 | Wasatch Meats | | 1,507.41 | 9,275.15 |
| Bill Pmt -Check | 6/23/2010 | 21834 | HY-KO Supply Co. | | 128.82 | 9,146.33 |
| Bill Pmt -Check | 6/23/2010 | ach0... | UDABC | | 2,640.09 | 6,506.24 |
| Bill Pmt -Check | 6/24/2010 | 21835 | Life Dream Coach | | 210.00 | 6,296.24 |
| Bill Pmt -Check | 6/25/2010 | 21836 | Swire Coca-Cola USA | | 402.65 | 5,893.59 |
| Bill Pmt -Check | 6/28/2010 | 21837 | Wasatch Meats | | 1,904.61 | 3,988.98 |
| Bill Pmt -Check | 6/28/2010 | ach0... | UDABC | | 1,690.90 | 2,298.08 |
| Bill Pmt -Check | 6/28/2010 | ach0... | UDABC | | 164.95 | 2,133.13 |
| Bill Pmt -Check | 6/28/2010 | ach0... | UDABC | | 492.74 | 1,640.39 |
| Bill Pmt -Check | 6/28/2010 | ach0... | Pacific Seafood - Utah | | 1,071.58 | 568.81 |
| Bill Pmt -Check | 6/28/2010 | ach0... | Sysco Intermountain Food Service | | 8,631.68 | -8,062.87 |
| Bill Pmt -Check | 6/28/2010 | ach0... | UDABC | | 666.20 | -8,729.07 |
| Bill Pmt -Check | 6/28/2010 | ach0... | UDABC | | 45.36 | -8,774.43 |
| General Journal | 6/28/2010 | 202 | | | 187.45 | -8,961.88 |
| Bill Pmt -Check | 6/29/2010 | 082910 | OpenTable, Inc. | | 475.40 | -9,437.28 |
| Bill Pmt -Check | 6/30/2010 | 21838 | Wasatch Meats | | 307.34 | -9,744.62 |
| Bill Pmt -Check | 6/30/2010 | 21839 | Step Saver Inc. | | 154.67 | -9,899.29 |
| Bill Pmt -Check | 6/30/2010 | 21840 | Ames, Jonathan & Joanna 405/50... | | 544.74 | -10,444.03 |
| Bill Pmt -Check | 6/30/2010 | 21841 | Bacon, Sarah-202/102A | | 201.20 | -10,645.23 |
| Bill Pmt -Check | 6/30/2010 | 21842 | Bugajski, Lisa 404/304A | | 76.72 | -10,721.95 |
| Bill Pmt -Check | 6/30/2010 | 21843 | Connor, Jon 406D | 0.00 | | -10,721.95 |
| Bill Pmt -Check | 6/30/2010 | 21844 | Irwin, Kati 202/102D | | 386.00 | -11,107.95 |

Page 3

12:05 PM

07/15/10

Accrual Basis

# Sky Lodge Hotel-Cash Disbursements
# Custom Transaction Detail Report
### June 2010

| Type | Date | Num | Name | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| Bill Pmt -Check | 6/30/2010 | 21845 | Kramer, Mark & Walton. Louise-2... | | 78.72 | -11,184.67 |
| Bill Pmt -Check | 6/30/2010 | 21846 | LaFredo, Steve 401C | | 76.72 | -11,261.39 |
| Bill Pmt -Check | 6/30/2010 | 21847 | Lamkin, William 402/302A | | 577.55 | -11,838.94 |
| Bill Pmt -Check | 6/30/2010 | 21848 | Lamkin, William 404/304 F | | 563.56 | -12,402.50 |
| Bill Pmt -Check | 6/30/2010 | 21849 | McClellan Clint-106E | | 230.15 | -12,632.65 |
| Bill Pmt -Check | 6/30/2010 | 21850 | McClellan, Clint-507F | | 230.15 | -12,862.80 |
| Bill Pmt -Check | 6/30/2010 | 21851 | Porteous, Donald-405/505A | | 186.73 | -13,049.53 |
| Bill Pmt -Check | 6/30/2010 | 21852 | Rothchild, Eric and Susan 406A | | 172.25 | -13,221.78 |
| Bill Pmt -Check | 6/30/2010 | 21853 | Tattersall, Mark & John -401/501G | | 153.44 | -13,375.22 |
| Bill Pmt -Check | 6/30/2010 | 21854 | Union Square HOA- rental pmts | | 2,984.28 | -16,359.50 |
| Bill Pmt -Check | 6/30/2010 | 21855 | Utah State Tax Commission | | 13,900.48 | -30,259.98 |
| Bill Pmt -Check | 6/30/2010 | 21856 | Yonemura/Noda 301/201B | | 76.72 | -30,336.70 |
| Bill Pmt -Check | 6/30/2010 | 21857 | Carlson | | 49.66 | -30,386.36 |
| General Journal | 6/30/2010 | 204 | | 162,352.73 | | 131,966.37 |
| Check | 6/30/2010 | | | | 0.04 | 131,966.33 |
| Jun 10 | | | | 573,425.58 | 441,459.25 | 131,966.33 |

**12:06 PM**
**Sky Lodge Hotel-Cash Reciepts**
**07/15/10**
**Custom Transaction Detail Report**
**Accrual Basis**
**June.2010**

| Type | Date | Num | Memo | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| **Jun 10** | | | | | | |
| General Journal | 6/1/2010 | 114 | transfer from lockbox | | 88,918.52 | -88,918.52 |
| General Journal | 6/1/2010 | 171 | Amex | 1,547.59 | | -87,370.93 |
| General Journal | 6/1/2010 | 171 | Cash/Checks | 168.33 | | -87,202.60 |
| General Journal | 6/1/2010 | 171 | Visa/MC | 1,650.29 | | -85,552.31 |
| General Journal | 6/1/2010 | 171 | Visa/MC | 1,484.14 | | -84,068.17 |
| General Journal | 6/1/2010 | 171 | Amex | 792.28 | | -83,275.89 |
| Deposit | 6/2/2010 | | Cash/Checks | 11,376.77 | | -71,899.12 |
| General Journal | 6/2/2010 | 172 | Amex | 1,219.98 | | -70,679.14 |
| General Journal | 6/2/2010 | 172 | Cash/Checks | 87.92 | | -70,591.22 |
| General Journal | 6/2/2010 | 172 | Visa/MC | 5,312.16 | | -65,279.06 |
| General Journal | 6/2/2010 | 172 | Amex | 1,019.20 | | -64,259.86 |
| General Journal | 6/2/2010 | 172 | Visa/Mc | 1,209.57 | | -63,050.29 |
| General Journal | 6/2/2010 | 208 | cash over | 8.60 | | -63,041.69 |
| General Journal | 6/3/2010 | 173 | Amex | 776.90 | | -62,264.79 |
| General Journal | 6/3/2010 | 173 | Cash/Checks | 408.87 | | -61,855.92 |
| General Journal | 6/3/2010 | 173 | Visa/Mc | 1,793.74 | | -60,062.18 |
| General Journal | 6/3/2010 | 173 | Amex | 1,709.12 | | -58,353.06 |
| General Journal | 6/3/2010 | 173 | Visa/Mc | 1,693.31 | | -56,659.75 |
| General Journal | 6/4/2010 | 174 | Amex | 1,004.47 | | -55,655.28 |
| General Journal | 6/4/2010 | 174 | Cash/Checks | 541.85 | | -55,113.43 |
| General Journal | 6/4/2010 | 174 | Visa/Mc | 907.42 | | -54,206.01 |
| General Journal | 6/4/2010 | 174 | Amex | 2,456.77 | | -51,749.24 |
| General Journal | 6/4/2010 | 174 | Visa/Mc | 3,230.76 | | -48,518.48 |
| General Journal | 6/5/2010 | 175 | Amex | 2,172.00 | | -46,346.48 |
| General Journal | 6/5/2010 | 175 | Cash/Checks | 1,357.40 | | -44,989.08 |
| General Journal | 6/5/2010 | 175 | Visa/Mc | 7,551.37 | | -37,437.71 |
| General Journal | 6/5/2010 | 175 | Amex | 2,985.28 | | -34,452.43 |
| General Journal | 6/5/2010 | 175 | Visa/Mc | 4,351.77 | | -30,100.66 |
| General Journal | 6/6/2010 | 176 | Amex | 741.07 | | -29,359.59 |
| General Journal | 6/6/2010 | 176 | Cash/Cbecks | 1,300.67 | | -28,058.92 |
| General Journal | 6/6/2010 | 176 | Visa/Mc | 2,976.99 | | -25,081.93 |
| General Journal | 6/6/2010 | 176 | Amex | 2,292.33 | | -22,789.60 |
| General Journal | 6/6/2010 | 176 | Visa/Mc | 3,427.23 | | -19,362.37 |
| General Journal | 6/7/2010 | 131 | transfer from SL Deposit acco... | 59,162.36 | | 39,799.99 |
| General Journal | 6/7/2010 | 131 | transfer from Lockbox to oper... | | 90,905.26 | -51,105.27 |
| General Journal | 6/7/2010 | 177 | Amex | 1,473.96 | | -49,631.31 |
| General Journal | 6/7/2010 | 177 | Cash/Checks | 587.33 | | -49,043.98 |
| General Journal | 6/7/2010 | 177 | Visa/Mc | 1,721.43 | | -47,322.55 |
| General Journal | 6/7/2010 | 177 | Amex | 1,595.89 | | -45,726.66 |
| General Journal | 6/7/2010 | 177 | Visa/Mc | 2,490.68 | | -43,235.98 |
| General Journal | 6/8/2010 | 178 | Amex | 1,489.50 | | -41,746.48 |
| General Journal | 6/8/2010 | 178 | Cash/Checks | 206.61 | | -41,539.87 |
| General Journal | 6/8/2010 | 178 | Visa/Mc | 1,401.28 | | -40,138.59 |
| General Journal | 6/8/2010 | 178 | Amex | 1,732.27 | | -38,406.32 |
| General Journal | 6/8/2010 | 178 | Visa/Mc | 2,495.48 | | -35,910.84 |
| General Journal | 6/9/2010 | 179 | Amex | 771.79 | | -35,139.05 |
| General Journal | 6/9/2010 | 179 | Cash/Checks | 537.93 | | -34,601.12 |
| General Journal | 6/9/2010 | 179 | Visa/mc | 1,918.96 | | -32,682.16 |
| General Journal | 6/9/2010 | 179 | Amex | 2,356.46 | | -30,323.70 |
| General Journal | 6/9/2010 | 179 | Visa/mc | 1,706.72 | | -28,616.98 |
| General Journal | 6/10/2010 | 180 | Amex | 2,079.04 | | -26,537.94 |
| General Journal | 6/10/2010 | 180 | Cash/Checks | 295.08 | | -26,242.86 |
| General Journal | 6/10/2010 | 180 | Visa/Mc | 1,562.76 | | -24,680.10 |
| General Journal | 6/10/2010 | 180 | Amex | 919.90 | | -23,760.20 |
| General Journal | 6/10/2010 | 180 | Visa/Mc | 1,648.98 | | -22,111.22 |
| General Journal | 6/11/2010 | 162 | transfer from lockbox | | 59,276.67 | -81,387.89 |
| General Journal | 6/11/2010 | 181 | Amex | 3,307.04 | | -78,080.85 |
| General Journal | 6/11/2010 | 181 | Cash/Checks | 516.90 | | -77,563.95 |
| General Journal | 6/11/2010 | 181 | Visa/Mc | 1,466.85 | | -76,097.10 |
| General Journal | 6/11/2010 | 181 | Amex | 1,548.03 | | -74,549.07 |
| General Journal | 6/11/2010 | 181 | Visa/mc | 1,606.07 | | -72,943.00 |
| General Journal | 6/12/2010 | 182 | Amex | 783.13 | | -72,159.87 |
| General Journal | 6/12/2010 | 182 | Cash/Checks | 933.34 | | -71,226.53 |
| General Journal | 6/12/2010 | 182 | Visa/Mc | 824.87 | | -70,401.66 |
| General Journal | 6/12/2010 | 182 | Amex | 1,005.23 | | -69,396.43 |
| General Journal | 6/12/2010 | 182 | Visa/Mc | 3,887.95 | | -65,528.48 |
| General Journal | 6/13/2010 | 183 | Amex | 623.71 | | -64,904.77 |

12:06 PM

07/15/10

Accrual Basis

# Sky Lodge Hotel-Cash Reciepts
# Custom Transaction Detail Report
### June.2010

| Type | Date | Num | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| General Journal | 6/13/2010 | 183 | Cash/Checks | 835.38 | | -64,269.39 |
| General Journal | 6/13/2010 | 183 | Visa/Mc | 418.50 | | -63,850.89 |
| General Journal | 6/13/2010 | 183 | Amex | 1,260.03 | | -62,590.86 |
| General Journal | 6/13/2010 | 183 | Visa/Mc | 2,227.73 | | -60,363.13 |
| General Journal | 6/14/2010 | 185 | Amex | | 1,204.74 | -61,567.87 |
| General Journal | 6/14/2010 | 185 | Cash/Check | 709.08 | | -60,858.79 |
| General Journal | 6/14/2010 | 185 | Visa/Mc | 2,181.80 | | -58,676.99 |
| General Journal | 6/14/2010 | 185 | Amex | 1,538.38 | | -57,138.61 |
| General Journal | 6/14/2010 | 185 | Visa/Mc | 3,008.58 | | -54,130.03 |
| General Journal | 6/15/2010 | 186 | Amex | 1,908.77 | | -52,221.26 |
| General Journal | 6/15/2010 | 186 | Cash/Checks | 648.53 | | -51,572.73 |
| General Journal | 6/15/2010 | 186 | Visa/Mc | 4,094.22 | | -47,478.51 |
| General Journal | 6/15/2010 | 186 | Amex | 1,938.21 | | -45,540.30 |
| General Journal | 6/15/2010 | 186 | Visa/Mc | 2,098.69 | | -43,441.61 |
| General Journal | 6/16/2010 | 169 | transfer from lockbox to opera... | | 96,093.87 | -139,535.48 |
| General Journal | 6/16/2010 | 187 | Amex | 1,165.34 | | -138,370.14 |
| General Journal | 6/16/2010 | 187 | Cash/Checks | 448.24 | | -137,923.90 |
| General Journal | 6/16/2010 | 187 | Visa/Mc | 1,497.70 | | -136,426.20 |
| General Journal | 6/16/2010 | 187 | Amex | 605.90 | | -135,820.30 |
| General Journal | 6/16/2010 | 187 | Visa/Mc | 1,208.01 | | -134,612.29 |
| General Journal | 6/16/2010 | 207 | Cobra payment | 74.29 | | -134,538.00 |
| General Journal | 6/17/2010 | 188 | Amex | 415.62 | | -134,122.38 |
| General Journal | 6/17/2010 | 188 | Cash/Checks | 736.50 | | -133,385.88 |
| General Journal | 6/17/2010 | 188 | Visa/Mc | 3,752.34 | | -129,633.54 |
| General Journal | 6/17/2010 | 188 | Amex | 1,145.32 | | -128,488.22 |
| General Journal | 6/17/2010 | 188 | Visa/Mc | 2,326.73 | | -126,161.49 |
| General Journal | 6/18/2010 | 189 | Amex | 5,650.70 | | -120,510.79 |
| General Journal | 6/18/2010 | 189 | Cash/Checks | 1,526.49 | | -118,984.30 |
| General Journal | 6/18/2010 | 189 | Visa/Mc | 2,931.21 | | -116,053.09 |
| General Journal | 6/18/2010 | 189 | Amex | 3,235.35 | | -112,817.74 |
| General Journal | 6/18/2010 | 189 | Visa/Mc | 4,470.86 | | -108,346.88 |
| General Journal | 6/19/2010 | 190 | Amex | 585.20 | | -107,781.68 |
| General Journal | 6/19/2010 | 190 | Cash/Checks | 1,402.73 | | -106,378.95 |
| General Journal | 6/19/2010 | 190 | Visa/Mc | 2,594.08 | | -103,784.87 |
| General Journal | 6/19/2010 | 190 | Amex | 4,823.01 | | -98,961.86 |
| General Journal | 6/19/2010 | 190 | Visa/Mc | 10,914.43 | | -88,047.43 |
| General Journal | 6/20/2010 | 191 | Amex | 824.28 | | -87,223.15 |
| General Journal | 6/20/2010 | 191 | Cash/Checks | 665.04 | | -86,558.11 |
| General Journal | 6/20/2010 | 191 | Visa/Mc | 1,132.50 | | -85,425.61 |
| General Journal | 6/20/2010 | 191 | Amex | 2,943.65 | | -82,481.96 |
| General Journal | 6/20/2010 | 191 | Visa/Mc | 7,058.91 | | -75,423.05 |
| General Journal | 6/21/2010 | 192 | Amex | 1,703.38 | | -73,719.67 |
| General Journal | 6/21/2010 | 192 | Cash/Checks | 1,618.39 | | -72,101.28 |
| General Journal | 6/21/2010 | 192 | Visa/Mc | 1,376.99 | | -70,724.29 |
| General Journal | 6/21/2010 | 192 | Amex | 1,999.76 | | -68,724.53 |
| General Journal | 6/21/2010 | 192 | Visa/Mc | 2,552.99 | | -66,171.54 |
| General Journal | 6/22/2010 | 170 | tranfer from lockbox to operati... | | 75,878.52 | -142,050.06 |
| General Journal | 6/22/2010 | 170 | transfer from escrow account t... | 54,036.74 | | -88,013.32 |
| General Journal | 6/22/2010 | 209 | Amex | 2,618.09 | | -85,395.23 |
| General Journal | 6/22/2010 | 209 | Cash/Checks | 391.76 | | -85,003.47 |
| General Journal | 6/22/2010 | 209 | Visa/Mc | 2,135.20 | | -82,868.27 |
| General Journal | 6/22/2010 | 209 | Amex | 1,330.22 | | -81,538.05 |
| General Journal | 6/22/2010 | 209 | Visa/MC | 2,679.02 | | -78,859.03 |
| General Journal | 6/23/2010 | 193 | Amex | 14.52 | | -78,844.51 |
| General Journal | 6/23/2010 | 193 | Cash/Checks | 1,500.53 | | -77,343.98 |
| General Journal | 6/23/2010 | 193 | Visa/Mc | 3,350.98 | | -73,993.00 |
| General Journal | 6/23/2010 | 193 | Amex | 1,308.89 | | -72,684.11 |
| General Journal | 6/23/2010 | 193 | Visa/Mc | 2,475.44 | | -70,208.67 |
| General Journal | 6/24/2010 | 195 | Amex | 1,395.15 | | -68,813.52 |
| General Journal | 6/24/2010 | 195 | Cash/Checks | 514.99 | | -68,298.53 |
| General Journal | 6/24/2010 | 195 | Visa/Mc | 3,239.35 | | -65,059.18 |
| General Journal | 6/24/2010 | 195 | Amex | 2,391.91 | | -62,667.27 |
| General Journal | 6/24/2010 | 195 | Visa/Mc | 2,077.36 | | -60,589.91 |
| General Journal | 6/25/2010 | 196 | Amex | 2,289.33 | | -58,320.58 |
| General Journal | 6/25/2010 | 196 | Cash/Checks | 808.56 | | -57,512.02 |
| General Journal | 6/25/2010 | 196 | Visa/Mc | 6,487.44 | | -51,024.58 |
| General Journal | 6/25/2010 | 196 | Amex | 3,236.53 | | -47,788.05 |
| General Journal | 6/25/2010 | 196 | Visa/Mc | 3,119.06 | | -44,668.99 |

12:06 PM

07/15/10

Accrual Basis

# Sky Lodge Hotel-Cash Reciepts
## Custom Transaction Detail Report
### June 2010

| Type | Date | Num | Memo | Debit | Credit | Balance |
|------|------|-----|------|-------|--------|---------|
| General Journal | 6/26/2010 | 197 | Amex | 4,808.05 | | -39,860.94 |
| General Journal | 6/26/2010 | 197 | Cash/Checks | 1,380.71 | | -38,480.23 |
| General Journal | 6/26/2010 | 197 | Visa/Mc | | 2,116.36 | -40,596.59 |
| General Journal | 6/26/2010 | 197 | Amex | 3,533.98 | | -37,062.61 |
| General Journal | 6/26/2010 | 197 | Visa/Mc | 5,664.80 | | -31,397.81 |
| General Journal | 6/27/2010 | 198 | Amex | 2,486.47 | | -28,911.34 |
| General Journal | 6/27/2010 | 198 | Cash/Checks | 1,209.87 | | -27,701.47 |
| General Journal | 6/27/2010 | 198 | Visa/Mc | 1,320.27 | | -26,381.20 |
| General Journal | 6/27/2010 | 198 | Amex | 3,348.73 | | -23,032.47 |
| General Journal | 6/27/2010 | 198 | Visa/Mc | 4,963.63 | | -18,068.84 |
| General Journal | 6/28/2010 | 199 | amex | 6,448.58 | | -11,620.26 |
| General Journal | 6/28/2010 | 199 | Cash/Checks | 731.16 | | -10,889.10 |
| General Journal | 6/28/2010 | 199 | Visa/Mc | 4,728.81 | | -6,160.29 |
| General Journal | 6/28/2010 | 199 | Amex | 2,506.06 | | -3,654.23 |
| General Journal | 6/28/2010 | 199 | Visa/Mc | 4,191.09 | | 536.86 |
| General Journal | 6/29/2010 | 201 | Amex | 1,798.85 | | 2,335.71 |
| General Journal | 6/29/2010 | 201 | Cash/Checks | 675.88 | | 3,011.59 |
| General Journal | 6/29/2010 | 201 | Visa/Mc | 2,933.59 | | 5,945.18 |
| General Journal | 6/29/2010 | 201 | Amex | 1,651.26 | | 7,596.44 |
| General Journal | 6/29/2010 | 201 | Visa/Mc | 2,975.92 | | 10,572.36 |
| Deposit | 6/29/2010 | | Deposit | 11,376.77 | | 21,949.13 |
| General Journal | 6/30/2010 | 203 | Amex | 876.43 | | 22,825.56 |
| General Journal | 6/30/2010 | 203 | Cash/Checks | 983.77 | | 23,809.33 |
| General Journal | 6/30/2010 | 203 | Visa/MC | 577.05 | | 24,386.38 |
| General Journal | 6/30/2010 | 203 | Amex | 1,948.21 | | 26,334.59 |
| General Journal | 6/30/2010 | 203 | Visa/Mc | 3,498.63 | | 29,833.22 |
| General Journal | 6/30/2010 | 204 | transfer from escrow to lockbox | 77,133.50 | | 106,966.72 |
| General Journal | 6/30/2010 | 204 | transfer from lockbox to opera... | | 162,352.73 | -55,386.01 |
| Check | 6/30/2010 | | Service Charge | | 50.85 | -55,436.86 |
| General Journal | 6/30/2010 | 210 | Accrue Visa/Mc fees for June | | 4,288.23 | -59,725.09 |
| Jun 10 | | | | 521,360.66 | 581,085.75 | -59,725.09 |

**DEBTOR**         **CASE NO.**      09-29907
EASY STREET PARTNERS

### Form 2-C
### COMPARATIVE BALANCE SHEET
### For Period Ending June 30, 2010

| For Period June 1 to June 30, 2010 | | CURRENT MONTH | | ACCUMULATED |
|---|---|---|---|---|
| **ASSETS** | | | | |
| | | | | |
| Current Assets | | | | |
| Cash (from From 2-B, Line 5) | $ | 324,505.54 | $ | 324,505.54 |
| Accounts Recievable (from From 2-E) | $ | 122,129.15 | $ | 122,129.15 |
| Receivable from Officers, Employees, Affiliates | $ | – | $ | – |
| Inventory | $ | 362,029.00 | $ | 362,029.00 |
| Other Current Assets | $ | 485,866.00 | $ | 485,866.00 |
| | | | | |
| Total Current Assets | $ | 1,294,529.69 | $ | 1,294,529.69 |
| | | | | |
| Fixed Assets | | | | |
| Land | $ | 869,009.00 | $ | 869,009.00 |
| Building | $ | 8,437,797.00 | $ | 8,437,797.00 |
| Equipment, Furniture & Fixtrues | $ | 2,081,071.00 | $ | 2,081,071.00 |
| Total Fixed Assets | $ | – | $ | – |
| Less: Accumulated Depreciation | $ | (153,276.00) | $ | (153,276.00) |
| Net Fixed Assets | $ | 11,234,601.00 | $ | 11,234,601.00 |
| Other Fixed Assets | $ | 20,824,938.00 | $ | 20,824,938.00 |
| | | | | |
| **TOTAL ASSETS** | $ | 33,354,068.69 | $ | 33,354,068.69 |
| | | | | |
| **LIABILITIES** | | | | |
| Post Petition Accounts Payables (Form 2-E) | $ | 232,095.10 | $ | 232,095.10 |
| Post Petition Accrued Professional Fees(Form 2-E | $ | – | $ | – |
| Post Petition Taxes Payable (Form 2-E) | $ | 49,167.25 | $ | 49,167.25 |
| Post Petition Notes Payable | $ | – | $ | – |
| Other Post Petition Payables | $ | – | $ | – |
| | $ | – | $ | – |
| Total Post Petition Liabilities | $ | 281,262.35 | $ | 281,262.35 |
| | | | | |
| Pre Petition Liabilities | | | | |
| Secured Debt | $ | 15,164,331.00 | $ | 15,164,331.00 |
| Priority Debt | $ | – | $ | – |
| Unsecured Debt | $ | 4,142,106.65 | $ | 4,142,106.65 |
| Total Pre Petition Debt | $ | 19,306,437.65 | $ | 19,306,437.65 |
| | | | | |
| **TOTAL LIABILITIES** | $ | 19,587,700.00 | $ | 19,587,700.00 |
| | | | | |
| **OWNER EQUITY** | | | | |
| Owner/Stockholder Equity | $ | 14,157,255.00 | $ | 14,157,255.00 |
| Retained Earnings - Prepetition | $ | – | $ | – |
| Retained Earnings - Post Petition | $ | (390,887.00) | $ | (390,887.00) |
| TOTAL OWNERS EQUITY | $ | 13,766,368.00 | $ | 13,766,368.00 |
| | | | | |
| **TOTAL LIABILITIES & OWNER EQUITY** | $ | 33,354,068.00 | $ | 33,354,068.00 |

| Easy Street Partners 06/30/10 | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 1320 KFAN | 0.00 | 905.00 | 0.00 | 0.00 | 0.00 | 905.00 |
| A.W. Marshall Company | 0.00 | 0.00 | 0.00 | 0.00 | 269.83 | 269.83 |
| ACME Thread Ware | 0.00 | 0.00 | 0.00 | 0.00 | 355.21 | 355.21 |
| ADT Security Services Inc | 0.00 | 133.56 | 0.00 | 0.00 | 126.60 | 260.16 |
| Aetna | 0.00 | 7,113.00 | 0.00 | 0.00 | 0.00 | 7,113.00 |
| Ahern, Brian 405/505 B | 0.00 | 0.00 | 0.00 | 0.00 | 417.70 | -417.70 |
| Air Filter Sales & Service Inc | 0.00 | 0.00 | 0.00 | 0.00 | 672.88 | 672.88 |
| All Season Adventures LLC | 212.70 | 0.00 | 0.00 | 0.00 | 0.00 | 212.70 |
| Alpine Adventures | 0.00 | 0.00 | 0.00 | 0.00 | 15.90 | 15.90 |
| Alsco | 0.00 | 3,265.63 | 0.00 | 0.00 | 1,218.69 | 4,484.32 |
| Althaver, Brian | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| American Express Travel | 0.00 | 0.00 | 0.00 | 0.00 | 239.60 | 239.60 |
| American Express Travel Relate | 0.00 | 0.00 | 0.00 | 0.00 | 31.80 | 31.80 |
| American Hotel Register CO | 334.35 | 0.00 | 0.00 | 0.00 | 117.92 | 452.27 |
| American Ski & Board Association | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Ames, Jonathan & Joanna 405/505 E | 0.00 | 0.00 | 0.00 | 0.00 | 853.65 | 853.85 |
| Appliance Sales & Service | 0.00 | 0.00 | 0.00 | 0.00 | 1,159.63 | 1,159.63 |
| Appraisal Group, Inc | 0.00 | 0.00 | 22,970.00 | 0.00 | 0.00 | 22,970.00 |
| Arcavsta Corporation | 211.15 | 0.00 | 0.00 | 0.00 | 0.00 | 211.15 |
| AT&T Mobility | 0.00 | 0.00 | 0.00 | 0.00 | 375.39 | 375.39 |
| ATIV Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 59.80 |
| Bacon, Sarah-202/102A | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |
| Bank, Marshall-306A | 0.00 | 0.00 | 0.00 | 0.00 | 190.78 | 190.78 |
| Barrows, Shaun | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| BDRC 4 Sits. LLC | 0.00 | 713.40 | 0.00 | 0.00 | 0.00 | 713.40 |
| Bellows Glass | 0.00 | 0.00 | 0.00 | 0.00 | 51.47 | 51.47 |
| Bevco2 | -40.06 | 120.24 | 0.00 | 0.00 | 34.20 | 194.52 |
| Big Four Distributing, Inc | 0.00 | 232.25 | 0.00 | 0.00 | -32.05 | 200.20 |
| Black, Jacey | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| Blythe, Peter 202/102C | 0.00 | 0.00 | 0.00 | 0.00 | 308.15 | 308.15 |
| Boberek, Scott | 0.00 | 17.14 | 0.00 | 0.00 | 60.00 | 77.14 |
| Bollinger, Ashley | 0.00 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 |
| Brandreth, Sue Ann | 13.96 | 0.00 | 0.00 | 0.00 | 0.00 | 13.96 |
| BTC | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| Cameron & Associates | 0.00 | 0.00 | 0.00 | 0.00 | 91.82 | 91.82 |
| Cash | 0.00 | 0.00 | 0.00 | 0.00 | 578.71 | 578.71 |
| Castillo, Sean & Buffy | 0.00 | 0.00 | 0.00 | 0.00 | 374.17 | 374.17 |
| CBIZ Accounting | 0.00 | 920.48 | 0.00 | 0.00 | 0.00 | 920.48 |
| Chang, Michael & Nilda-504/604D | 0.00 | 0.00 | 0.00 | 0.00 | 1,827.31 | 1,827.31 |
| CloudNine Resorts SL- Management | 10,348.06 | 7,251.65 | 0.00 | 0.00 | 58,068.00 | 75,667.71 |
| Comcast | 0.00 | 689.53 | 0.00 | 0.00 | 1,394.62 | 2,084.15 |
| Connor, Jon 406D | 0.00 | 0.01 | 0.00 | 0.00 | 213.16 | 213.17 |
| CRC Design | 0.00 | 0.00 | 0.00 | 0.00 | 1,097.25 | 1,097.25 |
| CRS Mechanical Contractors, Inc. | 0.00 | 1,857.38 | 0.00 | 0.00 | 0.00 | 1,857.38 |
| Curb It Recycling | 375.00 | 0.00 | 0.00 | 0.00 | 695.00 | 1,070.00 |
| Cushman & Wakefield | 0.00 | 0.00 | 0.00 | 0.00 | 12,500.00 | 12,500.00 |
| Dental Select | 1,298.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,298.98 |
| Dex West | 0.00 | 0.00 | 0.00 | 0.00 | 100.25 | 100.25 |
| Diamond Rental | 0.00 | 452.93 | 0.00 | 0.00 | 0.00 | 452.93 |
| Dilloway, Christie | 0.00 | 337.70 | 0.00 | 0.00 | 0.00 | 337.70 |
| Dreimann, Leon and Joy 402/302F | 0.00 | 0.00 | 0.00 | 0.00 | 81.88 | 81.88 |
| Duffield, James & Suzanne 204/104B | 0.00 | 0.00 | 0.00 | 0.00 | 1,505.07 | 1,505.07 |
| Ecolab | 0.00 | 0.00 | 0.00 | 0.00 | 113.70 | 113.70 |
| Ecolab Pest Elim. Div | 0.00 | 602.00 | 0.00 | 0.00 | 602.00 | 1,204.00 |
| EM Systems | 0.00 | 1,527.18 | 0.00 | 0.00 | 1,105.86 | 2,633.04 |
| Escudier, Tim -207/307F | 0.00 | 0.00 | 0.00 | 0.00 | 739.18 | 739.18 |
| Feder, Michael- 403/503E | 0.00 | 0.00 | 0.00 | 0.00 | 1,562.02 | 1,562.02 |
| Fedex | 0.00 | 0.00 | 0.00 | 0.00 | 110.42 | 110.42 |
| Five 9's Communication | 0.00 | 0.00 | 0.00 | 0.00 | 679.06 | 679.06 |
| Fog River Fisheries | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| G.M. Collin Skin Care Inc | 0.00 | 0.00 | 0.00 | 0.00 | 890.80 | 890.80 |
| Gardner, Curtis and Pat-301/201 D | 0.00 | 0.00 | 0.00 | 0.00 | 1,273.23 | 1,273.23 |
| Gateway Center, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 10,319.65 | 10,319.65 |
| GCS Services, Inc. | 0.00 | 110.41 | 0.00 | 0.00 | 0.00 | 110.41 |
| General Distributing | 69.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Get Fresh | 0.00 | 0.00 | 0.00 | 0.00 | 252.82 | 252.82 |
| Green Girl, Inc | 285.00 | 0.00 | 0.00 | 0.00 | 0.00 | 285.00 |
| Guensey, Craig & Ann-303/203E | 0.00 | 0.00 | 0.00 | 0.00 | 1,905.53 | 1,905.53 |
| Harris, Suzanne 106D | 0.00 | 0.00 | 0.00 | 0.00 | 190.15 | 190.15 |

| | | | | | |
|---|---|---|---|---|---|
| Hasler, Inc. | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| HD Supply Facilities Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 1,012.56 | 1,012.56 |
| Hindle, Bill & Connie | 0.00 | 0.00 | 0.00 | 0.00 | 1,585.57 | 1,585.57 |
| Home Depot Credit Services | 242.74 | 722.03 | 0.00 | 0.00 | 22.92 | 987.69 |
| Hood Cleaners of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| Hotel Amenities Resources LLC | 351.73 | 0.00 | 0.00 | 0.00 | 888.82 | 1,240.55 |
| Huhnke, Spencer | 15.87 | 0.00 | 0.00 | 0.00 | 0.00 | 15.87 |
| HY-KO Supply Co. | 0.00 | 0.00 | 0.00 | 0.00 | 1,413.50 | 1,413.50 |
| Intermountain Drug Testing | 0.00 | 45.00 | 0.00 | 0.00 | 1,035.00 | 1,080.00 |
| Irwin, Kati 202/102D | 0.00 | 0.00 | 0.00 | 0.00 | 247.29 | 247.29 |
| Johnson, Catherine | 0.00 | 0.00 | 0.00 | 0.00 | 283.51 | 283.51 |
| Kopp, Jeramy | 124.84 | 0.00 | 0.00 | 0.00 | 0.00 | 124.84 |
| LaFredo, Steve 401C | 0.00 | 0.00 | 0.00 | 0.00 | 735.41 | 735.41 |
| Laidlaw, Brian & Teri 209c | 678.30 | 0.00 | 0.00 | 0.00 | 0.00 | 678.30 |
| Lamkin, William 404/304 F | 0.00 | 0.00 | 0.00 | 0.00 | 1,224.29 | 1,224.29 |
| Liquor Leasing & Service, L.C. | 0.00 | 0.00 | 0.00 | 0.00 | 320.55 | 320.55 |
| Living Creations Inc | 6,389.63 | 0.00 | 0.00 | 0.00 | 2,970.43 | 9,360.06 |
| Lovejoy Skylodge, LLC 305/205C | 0.00 | 0.00 | 0.00 | 0.00 | 548.55 | 548.55 |
| M & M Distributing | 0.00 | 0.00 | 0.00 | 0.00 | -98.80 | -98.80 |
| Market Metrix | 1,401.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,401.84 |
| Mascioni Hospitality, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 233.80 | 233.80 |
| McCarthy, Kevin 206B | 0.00 | 0.00 | 0.00 | 0.00 | 397.36 | 397.36 |
| Media One of Utah | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | 13.50 |
| Mettle, Josh 404/304C | 0.00 | 0.00 | 0.00 | 0.00 | 724.37 | 724.37 |
| Miller, Daniel 305/204A | 0.00 | 0.00 | 0.00 | 0.00 | 516.14 | 516.14 |
| Morin, Gabriel | 0.00 | 10.26 | 0.00 | 0.00 | 0.00 | 10.26 |
| Muir | 0.00 | 182.12 | 0.00 | 0.00 | 6,445.79 | 6,627.91 |
| Neila | 196.11 | 0.00 | 0.00 | 0.00 | 0.00 | 196.11 |
| Nicholas & Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,067.15 | 1,067.15 |
| Niederhauser Davis, LLC | 0.00 | 318.50 | 0.00 | 0.00 | 0.00 | 318.50 |
| Nigth Vision Landscape Light | 0.00 | 0.00 | 0.00 | 0.00 | 88.65 | 88.65 |
| Pacific Seafood - Utah | 350.94 | 2,255.87 | 0.00 | 0.00 | 1,091.12 | 3,697.93 |
| Pardo, Micheal - 505/605C | 0.00 | 0.00 | 0.00 | 0.00 | 239.28 | 239.28 |
| Park City Auto Parts/Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 12.88 | 12.88 |
| Park City Chamber Bureau | 300.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,300.00 |
| Park City Concets | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Park City Lock & Key | 0.00 | 0.00 | 0.00 | 0.00 | 148.04 | 148.04 |
| Park City Municipal Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 1,348.16 | 1,348.16 |
| Park City Restaurant Association | 297.84 | 0.00 | 0.00 | 0.00 | 0.00 | 297.84 |
| Park City WinElectric | 0.00 | 0.00 | 0.00 | 0.00 | 364.88 | 364.88 |
| Patricia Wagner | 0.00 | 0.00 | 0.00 | 0.00 | 5.79 | 5.79 |
| Peak Mobile Communications | 0.00 | 0.00 | 0.00 | 0.00 | 135.53 | 135.53 |
| Peets Coffee & Tea | 0.00 | 0.00 | 0.00 | 0.00 | 560.09 | 560.09 |
| Porter Paint | 0.00 | 0.00 | 0.00 | 0.00 | 142.00 | 142.00 |
| Powers, William-Trustee | 0.00 | 274.47 | 0.00 | 0.00 | 0.00 | 274.47 |
| Premier Transportion | 2,824.00 | 360.00 | 0.00 | 0.00 | 0.00 | 3,184.00 |
| Questar Gas Company | 0.00 | 4,346.31 | 0.00 | 0.00 | 0.00 | 4,346.31 |
| Qwest-435-111-7091 | 0.00 | 0.00 | 0.00 | 0.00 | 2,668.14 | 2,668.14 |
| Qwest-435-658-2800 | 0.00 | 363.55 | 0.00 | 0.00 | 0.00 | 363.55 |
| Qwest-Long Distance-75816964 | 0.00 | 205.86 | 0.00 | 0.00 | 0.00 | 205.86 |
| Qwest Long Distance-435-658-2800 | 0.00 | 609.16 | 0.00 | 0.00 | 0.00 | 609.16 |
| Railton-Acme Holdings LLC 405/605D | 0.00 | 0.00 | 0.00 | 0.00 | 439.41 | 439.41 |
| Rayner, Angela 404/304 D | 0.00 | 0.00 | 0.00 | 0.00 | 2,069.55 | 2,069.55 |
| Renegade Oil Inc | 0.00 | 375.00 | 0.00 | 0.00 | 375.00 | 750.00 |
| Revco Leasing | 0.00 | 714.01 | 0.00 | 0.00 | 759.01 | 1,473.02 |
| Rimmerman | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 | 4,030.00 |
| Ripley, Brenda Trustee | 0.00 | 172.79 | 0.00 | 0.00 | 0.00 | 172.79 |
| Rocky Mountain Power | 0.00 | 0.00 | 0.00 | 0.00 | 20,700.10 | 20,700.10 |
| Rogers, Kelly | 167.11 | 0.00 | 0.00 | 0.00 | 0.00 | 167.11 |
| Safeguard | 0.00 | 0.00 | 0.00 | 0.00 | 109.81 | 109.81 |
| Schindler Elevator Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 552.89 | 552.89 |
| Scott James Jewelry | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 4.25 |
| Sentry West Insurance Services | 888.00 | 0.00 | 0.00 | 0.00 | 0.00 | 888.00 |
| Shoaf, Bill & Carrie 406 F | 0.00 | 0.00 | 0.00 | 0.00 | 78.43 | 78.43 |
| Shoaf, William | 0.00 | 921.09 | 1,640.00 | 0.00 | 10,910.00 | 13,471.09 |
| Shoes For Crews, LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 48.48 | 48.48 |
| Sid Weiner & Son | 532.57 | 0.00 | 0.00 | 0.00 | 0.00 | 532.57 |
| Siemens Building Technologies, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 673.00 | 673.00 |
| Sky Investments Group, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 96.20 | 96.20 |
| Skyboozers, LLC 507E | 0.00 | 0.00 | 0.00 | 0.00 | 124.22 | 124.22 |

| | | | | | |
|---|---|---|---|---|---|
| Small Luxury Hotels | 973.01 | 0.00 | 0.00 | 0.00 | 2,299.10 | 3,272.11 |
| Squire | 0.00 | 0.00 | 0.00 | 0.00 | 544.43 | 544.43 |
| Stark, David & Louise | 0.00 | 0.00 | 0.00 | 0.00 | 205.73 | 205.73 |
| Step Saver Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 380.54 | 380.54 |
| Stephen Monticone | 0.00 | 109.93 | 0.00 | 0.00 | 96.10 | 206.03 |
| Steve Lewis | 0.00 | 0.00 | 0.00 | 0.00 | 12.32 | 12.32 |
| Stone Ground Bakery | 0.00 | 0.00 | 0.00 | 0.00 | 187.47 | 187.47 |
| Sugar House Awning | 0.00 | 0.00 | 0.00 | 0.00 | 57.70 | 57.70 |
| Summit Business Services | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| Swire Coca-Cola USA | 0.00 | 0.00 | 0.00 | 0.00 | 1,034.38 | 1,034.38 |
| Sysco Intermountain Food Service | 1,345.88 | 21,943.23 | 28.89 | 877.00 | 8,173.72 | 30,188.72 |
| Target Labels & Packaging | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| The Aspen Times | 0.00 | 0.00 | 0.00 | 0.00 | 906.75 | 906.75 |
| THe Park Record | 0.00 | 0.00 | 0.00 | 0.00 | 295.78 | 295.78 |
| TravelCLICK | 0.00 | 6,972.00 | 0.00 | 0.00 | 0.00 | 6,972.00 |
| UDABC | 0.00 | 4,105.86 | 0.00 | 0.00 | 0.00 | 4,105.86 |
| Union Square HOA- rental pmts | 0.00 | 0.00 | 0.00 | 0.00 | 118,918.88 | 118,918.88 |
| Union Square Homeowners | 0.00 | 0.00 | 0.00 | 0.00 | 17,105.80 | 17,105.80 |
| Universal Companies | 0.00 | 0.00 | 0.00 | 0.00 | 215.35 | 215.35 |
| USA Today | 51.98 | 0.00 | 0.00 | 0.00 | 105.70 | 157.68 |
| Utah Fire Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 1,188.38 | 1,188.38 |
| Vermut, Stephan and Barbara 403/503A | 0.00 | 0.00 | 0.00 | 0.00 | 297.21 | 297.21 |
| Wagstaff Worldwide, Inc. | 0.00 | 5,084.78 | 0.00 | 0.00 | 0.00 | 5,084.78 |
| Wasatch Audio-Visual | 0.00 | 0.00 | 0.00 | 0.00 | 490.45 | 490.45 |
| Wasatch Meats | 207.04 | 0.00 | 0.00 | 0.00 | 1,692.80 | 1,899.84 |
| Water Images | 0.00 | 0.00 | 0.00 | 0.00 | 488.40 | 488.40 |
| Water Reclamation District | 0.00 | 0.00 | 0.00 | 0.00 | 927.70 | 927.70 |
| Wells Fargo Equipment Finance | 0.00 | 930.87 | 0.00 | 0.00 | 0.00 | 930.87 |
| Weeser, Alfred | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Whitney Advertising & Design | 5,929.39 | 7,511.75 | 0.00 | 0.00 | 5,000.78 | 18,441.92 |
| Wink, Matt | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Wrona Law Office, P.C. | 0.00 | 350.00 | 0.00 | 0.00 | 7,595.00 | 7,945.00 |
| Zee Medical | 0.00 | 485.89 | 0.00 | 0.00 | 0.00 | 485.89 |
| CBIZ Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.87 | 12,048.87 |
| CloudNine Resorts SL- Developement | 0.00 | 0.00 | 0.00 | 0.00 | 1,615,420.98 | 1,615,420.98 |
| CloudNine Resorts SL- Management | 0.00 | 0.00 | 0.00 | 0.00 | 488,160.83 | 488,160.83 |
| David Wickline | 0.00 | 0.00 | 0.00 | 0.00 | 1,535.97 | 1,535.97 |
| Elliot Workshop Group | 0.00 | 0.00 | 0.00 | 0.00 | 105,700.00 | 105,700.00 |
| Frank Rimerman & Co. LLP | 0.00 | 0.00 | 0.00 | 0.00 | 1,393.55 | 1,393.55 |
| Goodrich & Thomas, CPAs | 0.00 | 0.00 | 0.00 | 0.00 | 16,100.00 | 16,100.00 |
| Jacobsen Construction | 0.00 | 0.00 | 0.00 | 0.00 | 1,382,127.00 | 1,382,127.00 |
| Kiehr,Harrison,Harvey,Branzburg & Ellers | 0.00 | 0.00 | 0.00 | 0.00 | 18,534.17 | 18,534.17 |
| Lee Olson Company | 0.00 | 0.00 | 0.00 | 0.00 | 687.50 | 687.50 |
| Luxury Residence Group | 0.00 | 0.00 | 0.00 | 0.00 | 74,721.12 | 74,721.12 |
| McGladrey & Pullen | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Merrit & Harris | 0.00 | 0.00 | 0.00 | 0.00 | 1,088.87 | 1,088.87 |
| Millcreek Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 100,044.00 | 100,044.00 |
| Park City Surveying | 0.00 | 0.00 | 0.00 | 0.00 | 638.33 | 638.33 |
| Pitney Bowes | 0.00 | 0.00 | 0.00 | 0.00 | 53.86 | 53.86 |
| Shaner Design, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,487.50 | 1,487.50 |
| Shoaf, Bill & Carrie | 0.00 | 0.00 | 0.00 | 0.00 | 18,385.20 | 18,385.20 |
| Staples Credit Plan | 0.00 | 0.00 | 0.00 | 0.00 | 326.13 | 326.13 |
| Utah State Tax Commission | 0.00 | 0.00 | 0.00 | 0.00 | 33,253.01 | 33,253.01 |
| | 38,644.90 | 87,889.64 | 24,838.89 | 677.00 | 4,224,551.59 | 4,374,202.02 |

Accrued Taxes (from master worksheet form 2-e

49,167.25

4,423,369.27

**DEBTOR  EASY STREET PARTNERS, LLC**          **CASE NO.**          09-29906

**Form 2-D**
**PROFIT AND LOSS STATEMENT**
**For Period June 1 to June 30, 2010**

| For Period June 1 to June 30, 2010 | | CURRENT MONTH | | ACCUMULATED |
|---|---|---|---|---|
| Gross Operating Revenues | $ | 280,359.00 | $ | 2,773,763.00 |
| Less: Discounts, Returns, Allowances | | | $ | - |
| **Net Operating Revenue** | $ | 280,359.00 | $ | 2,773,763.00 |
| Cost of Goods Sold | $ | 60,589.00 | $ | 480,015.00 |
| **Gross Profits** | $ | 219,770.00 | $ | 2,293,748.00 |
| | | | | |
| Operating Expenses | | | | |
| Officer Compensation | $ | - | $ | - |
| Selling, General & Administrative | $ | 95,268.00 | $ | 605,670.00 |
| Rents & Leases | $ | - | $ | - |
| Depreciation, Depletion, & Amortization | | | $ | - |
| Others | $ | 178,714.00 | $ | 1,248,067.00 |
| Total Operating Expenses | $ | 273,982.00 | $ | 1,853,737.00 |
| | | | | |
| **Operating Income (Loss)** | $ | (54,212.00) | $ | 440,011.00 |
| | | | | |
| Non Opearating Income and Expenses | | | | |
| Other Non Operating Expenses | $ | - | $ | - |
| Gains (Losses) on Sale of Assets | $ | - | $ | - |
| Interest Income | | | $ | - |
| Interest Expense | $ | - | $ | 172,000.00 |
| Owner Rental Commissions | $ | 14,123.00 | $ | 320,777.00 |
| HOA Dues – Residential & Commercial | $ | 54,576.00 | $ | 327,456.00 |
| Net Non Operating Income or (Expenses) | $ | 68,699.00 | $ | 820,233.00 |
| | | | | |
| Reorganization Expenses | | | | |
| Legal & Professional Expenses | $ | 267,976.00 | $ | 1,568,076.00 |
| Other Reorganizational Expenses | | | $ | 46,554.00 |
| Total Reorganizational Expenses | $ | 267,976.00 | $ | 1,614,630.00 |
| | | | | |
| **Net Income (loss) Before Income Taxes** | $ | (390,887.00) | $ | (1,994,852.00) |
| | | | | |
| Federal & State Income Tax Expense (Benefit) | $ | - | $ | - |
| | | | | |
| **NET INCOME (LOSS)** | $ | (390,887.00) | $ | (1,994,852.00) |

(1) Accumulated totals include all revenues and expenses since the petition date.

**DEBTOR**        Easy Street Partners,LLC        **CASE NO.**        09-29907

### Form 2-E
### SUPPORTING SCHEDULES
### For Period June 1 to June 30, 2010

#### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld | | | | | | |
| Federal | $ - | $ 19,837.04 | $ 12,588.78 | 7/2/2010 | Bank Debit | $ 7,248.26 |
| State | $ - | $ 9,750.52 | $ 6,095.09 | 7/2/2010 | Bank Debit | $ 3,655.43 |
| FICA Tax Withheld | $ - | $ 21,513.46 | $ 13,668.07 | 7/2/2010 | Bank Debit | $ 7,845.39 |
| Employers Fica Tax | $ - | $ 21,513.41 | $ 13,667.98 | 7/2/2010 | Bank Debit | $ 7,845.43 |
| Unemployment Tax | | | | | | |
| Federal | $ - | $ 419.20 | $ 231.52 | 7/2/2010 | Bank Debit | $ 187.68 |
| State | $ - | $ 6,587.02 | $ 4,255.11 | 7/2/2010 | Bank Debit | $ 2,331.91 |
| Sales,Use & Excise Ta | $ 14,131.85 | $ 20,053.15 | $ 14,131.85 | 6/30/2010 | 21855 | $ 20,053.15 |
| Property Tax | | | | | checks | $ - |
| Accured Income Tax | Not available at this time - Information Pending | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| Other | | | | | | |
| TOTALS | $ 14,131.85 | $ 99,673.80 | $ 64,638.40 | | | $ 49,167.25 |

#### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers Compensati | American Liberty Insurance | See exhibit 5 | 12/2/2014 | |
| General Liability | Sentry West | See exhibit 6 | | |
| Property (Fire Theft) | Sentry West | See exhibit 6 | | |
| Vehicle | Sentry West | See exhibit 6 | 11/27/2014 | |
| Others (Directors Lia | Sentry West | | 11/28/2014 | |
| | | $ - | | |

DEBTOR          EASY STREET PARTNERS, LLC **CASE NO.**          09-29907

**Form 2-E**
**SUPPORTING SCHEDULES**
**For Period June 1 to June 30, 2010**

**ACCOUNTS RECEIVABLE & POST PETITION PAYABLE SCHEDULE**

| DUE | ACCOUNTS RECEIVABLE | POST PETITION ACCOUNTS PAYABLE |
|---|---|---|
| Under 30 Days | $    5,954.87 | 232,095.10 |
| 31 to 60 Days | | |
| 61 to 90 Days | | |
| 91 to 120 Days | | |
| Over 120 Days | | |
| **TOTAL POST PETITION** | $    5,954.87 | |
| **PRE PETITION AMOUNT** | $  116,174.28 | |
| Total Accounts Receivable | $  122,129.15 | |
| Less: Bad Debt Reserve | | |
| Net Accounts Receivable | $  122,129.15 | |

Total Post Petition
Accounts Payable  $          232,095.10

*Attach a detail listing accounts receivable and post petition accounts payable

**SCHEDULE OF PAYMENTS TO ATTORNEYS & OTHER PROFESSIONALS**

| | Month End Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | | Month End Balance Due* |
|---|---|---|---|---|---|---|
| Debtor's Counsel | ** Information pending at time of submittal | | | | | |
| Counsel for Unsecured Creditors Committee | ** Information pending at time of submittal | | | | | |
| Trustee Counsel | ** Information pending at time of submittal | | | | | |
| Accountant | ** Information pending at time of submittal | | | | | |
| Other | ** Information pending at time of submittal | | | | | |
| Total | $        - | $        - | $        - | | | $        - |

**Schedule of Payments & Transfers to Principals / Executives\*\***

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| None | | | |

** List payments and transfers of any kind and in any form made to or for the benefit of any proprietor owner, partner, officer, or director.

JUN 15, 2010

| | |
|---|---|
| CLOUDNINE RESORTS - SKY LODGE MANAG - M470 LLC | CHECK DATE : 06/18/2010 WEEK 24 |
| 1816 PROSPECTOR AVE STE 100 | PERIOD BEGIN : 05/31/2010 |
| PARK CITY, UT 84060-7481 | PERIOD END : 06/13/2010 |

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks. Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties. We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

## PAYROLL TOTALS

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 39550.02 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 31088.23 | NUMBER OF PAYROLL CHECKS | 86 |
| MANUAL CHECKS | 285.21 | | |
| **TOTAL NET PAYROLL** | 70923.46 | | |
| BILLING PAYMENT | 439.06 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 23634.20 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 23634.20 | **NUMBER OF CHECKS PRINTED** | 86 |
| **TOTAL NET PAYROLL, TAX LIABILITY, AND SERVICES** | 94557.66 | | |
| **TOTAL COST OF PAYROLL** | 94996.72 | NUMBER OF MANUAL/VOID TRANSACTIONS | 1 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

## TAX DEPOSITS DUE

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 18729.35 | | 06/23/2010 | Deposit made by PAYCHEX INC. on your behalf. |
| STATE - UT | 5450.18 | | 08/02/2010 | Deposit made by PAYCHEX INC. on your behalf. |

JUN 15, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG  -  M470
LLC**
**1816 PROSPECTOR AVE STE 100**
**PARK CITY, UT 84060-7481**

CHECK DATE :   06/18/2010  WEEK 24
PERIOD BEGIN : 05/31/2010
PERIOD END :   06/13/2010

<u>**NEXT PERIOD DATES**</u>

| | | |
|---|---|---|
| CHECK DATE : | 07/02/2010  WEEK 26   TRANSMIT DATE :   06/30/2010 | |
| PERIOD BEGIN : | 06/14/2010 | |
| PERIOD END : | 06/27/2010 | |

JUN 29, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470
LLC
1816 PROSPECTOR AVE STE 100
PARK CITY, UT 84060-7481**

CHECK DATE : 07/02/2010  WEEK 26
PERIOD BEGIN : 08/14/2010
PERIOD END :   08/27/2010

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

**PAYROLL TOTALS**

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 39320.11 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 34865.35 | NUMBER OF PAYROLL CHECKS | 91 |
| **TOTAL NET PAYROLL** | 74185.46 | | |
| BILLING PAYMENT | 443.68 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 26872.35 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 26872.35 | **NUMBER OF CHECKS PRINTED** | 91 |
| **TOTAL NET PAYROLL, TAX LIABILITY, AND SERVICES** | 101057.81 | | |
| **TOTAL COST OF PAYROLL** | 101501.49 | NUMBER OF MANUAL/VOID TRANSACTIONS | 0 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

**TAX DEPOSITS DUE**

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 21195.48 | | 07/08/2010 | Deposit made by PAYCHEX INC. on your behalf. |

JUN 29, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG  -  M470
LLC
1816 PROSPECTOR AVE STE 100
PARK CITY, UT 84060-7481**

| | |
|---|---|
| **CHECK DATE :** | 07/02/2010  WEEK 26 |
| **PERIOD BEGIN :** | 06/14/2010 |
| **PERIOD END :** | 06/27/2010 |

**NEXT PERIOD DATES**

| | | | |
|---|---|---|---|
| CHECK DATE : | 07/16/2010  WEEK 28 | TRANSMIT DATE : | 07/14/2010 |
| PERIOD BEGIN : | 06/28/2010 | | |
| PERIOD END : | 07/11/2010 | | |

JUL 13, 2010

| | |
|---|---|
| **CLOUDNINE RESORTS - SKY LODGE MANAG - M470 LLC** | CHECK DATE : 07/18/2010 WEEK 28 |
| 1816 PROSPECTOR AVE STE 100 | PERIOD BEGIN : 06/28/2010 |
| PARK CITY, UT 84060-7481 | PERIOD END : 07/11/2010 |

**Dear Paychex Preview Client,**

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

## PAYROLL TOTALS

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 40385.92 | | |
| READYCHEX DEBITED FROM YOUR ACCOUNT | 40390.97 | NUMBER OF PAYROLL CHECKS | 97 |
| MANUAL CHECKS | 4186.79 | | |
| **TOTAL NET PAYROLL** | 84963.68 | | |
| | | | |
| BILLING PAYMENT | 458.26 | Withdrawal made by PAYCHEX INC. on above check date. | |
| | | | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 0.00 | | |
| | | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 29114.10 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 29114.10 | **NUMBER OF CHECKS PRINTED** | 97 |
| **TOTAL NET PAYROLL, TAX LIABILITY,** | | | |
| **AND SERVICES** | 114077.78 | | |
| **TOTAL COST OF PAYROLL** | 114536.04 | NUMBER OF MANUAL/VOID TRANSACTIONS | 5 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 0.00 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

## TAX DEPOSITS DUE

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 22939.08 | | 07/21/2010 | Deposit made by PAYCHEX INC. on your behalf. |

JUL 13, 2010

**CLOUDNINE RESORTS - SKY LODGE MANAG - M470
LLC
1816 PROSPECTOR AVE STE 100
PARK CITY, UT 84060-7481**

CHECK DATE :    07/18/2010  WEEK 28
PERIOD BEGIN :  06/28/2010
PERIOD END :    07/11/2010

<u>NEXT PERIOD DATES</u>

CHECK DATE :        07/30/2010  WEEK 30   TRANSMIT DATE :    07/28/2010
PERIOD BEGIN :      07/12/2010
PERIOD END :        07/25/2010

---

PAYCHEX MAJOR MARKET SERVICES      PHONE (303)307-0505      FAX (303)307-8680

Easy Street Partners, LLC

Case NO: 09-29907

)

Exhibit 6

General Liability Insurance
Property (fire, theft)
Vehicle

## CLOUDNINE RESORTS-SKY LODGE MANAGEMENT, LLC
## DBA: FIN, EASY STREET
## BRASSERIE, SKY CLUB & EASY
## STREET PARTNERS, LLC
## INSURANCE SUMMARY
## 2009-2010

**PROPERTY**
(not subject to audit)

| | | |
|---|---|---|
| Property Management - Business Income | $ | 3,328,000 |
| Spa - Business Income | $ | 916,292 |
| FIN - Business Income | $ | 260,000 |
| Brasserie - Business Income | $ | 624,000 |
| Sky Club - Business Income | $ | 78,000 |
| Bakery - Business Income | $ | 78,000 |
| Zooms - Rental Income | $ | 260,000 |
| Spa - Personal Property | $ | 52,000 |
| FIN - Personal Property | $ | 291,000 |
| Brasserie - Personal Property | $ | 624,000 |
| Sky Club - Personal Property | $ | 400,400 |
| Bakery - Personal Property | $ | 78,000 |
| Personal Property of Others | $ | 10,400 |
| Office Business Personal Property | $ | 10,400 |
| Deductible | $ | 5,000 |

**GENERAL LIABILITY**
(subject to audit)

| | | |
|---|---|---|
| General Aggregate | $ | 2,000,000 |
| Products & Completed Operations | $ | 2,000,000 |
| Personal & Advertising Injury | $ | 1,000,000 |
| Each Occurrence | $ | 1,000,000 |
| Fire Damage Liability | $ | 100,000 |
| Medical Expense | $ | 5,000 |
| Restaurants - $3,151,207 | | |
| Catering - $280,000 sales | | |
| Property Management - $3,200,000 sales | | |
| Spa - $881,053 sales | | |
| Liquor Liability - $1,469,523 sales | $ | 1,000,000 |
| Garagekeepers | | $250,000 |
| Comprehensive Deductible | | $500 |
| Collision Deductible | | $500 |

| | | |
|---|---|---|
| **TOTAL ANNUAL PREMIUM** | $ | 22,079 |

**INSURANCE COMPANY**      Colorado Casualty

| AUTO COVERAGE | Liability | $ | 1,000,000 |
| | Non-owned & Hired Auto | $ | 1,000,000 |
| | Uninsured Motorists | $ | 1,000,000 |
| | Underinsured Motorists | $ | 1,000,000 |
| | Comprehensive Deductible | $ | 1,000 |
| | Collision Deductible | $ | 1,000 |

2008 Chevy Express Van
2008 Chevy Express Van

| TOTAL ANNUAL PREMIUM | | $ | 3,472 |

| INSURANCE COMPANY | Cincinnati Insurance |

| FIDELITY BOND | Employee Dishonesty | $ | 500,000 |
| | Forgery or Alteration | $ | 500,000 |
| | Deductible | $ | 5,000 |

| TOTAL ANNUAL PREMIUM | | $ | 927 |

| INSURANCE COMPANY | Hartford Fire Insurance Company |

| EPA PROFESSIONAL | Limits of Liability | $ | 1,000,000 |
| | Deductible | $ | 2,500 |

| TOTAL ANNUAL PREMIUM | | $ | 4,176 |

| INSURANCE COMPANY | Admiral Insurance |

| UMBRELLA | Limits of Liability | $ | 5,000,000 |
| | SIR | $ | 10,000 |

| TOTAL ANNUAL PREMIUM | | $ | 9,882 |

| INSURANCE COMPANY | Great American |

Easy Street Partners, LLC

Case NO: 09-29907

Exhibit 5

Workers Compensation Insurance



# AMERICAN LIBERTY INSURANCE

## EXTENSION OF INFORMATION PAGE

Policy Number: WC10544209

FEIN: 20-5627243          PID: 1209TRU073543

Effective Date: 12/1/2009

Insured: The Sky Lodge, LLC

| Class Codes | Classification Description | Estimated Annual Payroll | Rate per $100 Payroll | State | Estimated Premium |
|---|---|---|---|---|---|
| 810 | Clerical office employees NOC | $190,000.00 | $0.19 | UT | $361.00 |
| 952 | Hotel & salespersons, drivers-all other than restaurant employees | $523,800.00 | $1.82 | UT | $9,533.16 |
| 958 | Hotel-restaurant employees | $571,900.00 | $1.36 | UT | $7,777.84 |
| 10 | William Shoaf | $38,400.00 | $0.19 | UT | $72.96 |

Annual Gross Payroll: $1,324,100.00

| | | |
|---|---|---|
| Manual Premium | | $17,744.96 |
| Employers Liability %: 0.00% | | $0.00 |
| Experience Modification: 1.05 | | $887.25 |
| Schedule Rating: 0.850 | | ($2,794.83) |
| Premium Size Discount %: 7.46% | | $1,181.27 |
| Terrorism Risk Insurance Act: 0.01 | | $132.41 |
| Domestic Terrorism Coverage: 0.01 | | $132.41 |
| Expense Constant: | | $150.00 |

Minimum Premium: $500.00

Total Estimated Annual Premium: $15,070.93

If the policy is cancelled prior to expiration the Final Premium will not be less than the Minimum Premium.

Monthly Amount: $677.00

3601 North University Avenue, Suite 100          Provo, UT 84604

WC 00 00 01 A

Workers Compensation and Employers Liability Insurance Policy

INFORMATION PAGE


AMERICAN LIBERTY
—INSURANCE—

Policy Number: WC10544209
Renewal of: WC10544208

NCCI CARRIER CODE 29264

Insured and Mailing Address:

The Sky Lodge, LLC

P.O. Box 683300

Park City, UT 84068

Legal Entity: Limited Liability Company(LLC)

FEIN #: 20-5627243

Board File #:

Policy ID: 1209TRU073543

OTHER WORKPLACES NOT SHOWN ABOVE: See Extension of Information Page.

The policy period is from: 12/1/2009   12:01 A.M. to 12/1/2010   12:01 A.M. at the Insured's mailing address.

Workers Compensation Insurance: Part One of the policy applies to the Workers' Compensation Law of the states listed here: UTAH

Employers Liability Insurance: Part Two of the policy applies to work in each state listed in Item 3.A.
The limits of our liability under Part Two are:

| | | |
|---|---|---|
| Bodily Injury by Accident | $100,000 | Each Accident |
| Bodily Injury by Disease | $500,000 | Policy Limit |
| Bodily Injury by Disease | $100,000 | Each Employee |

Other States Insurance: None

This policy includes these endorsements and schedules:

WC 00 00 01 A, WC 00 00 00 A, WC 00 03 03 C , WC 00 04 03, WC 00 04 06 A, WC 00 04 14, WC 00 04
, WC 00 04 21 C, WC 00 04 22 A, WC 43 06 01, WC 43 06 02

Premium for this coverage: Will be determined by our Manual of Rules, Classifications, Rates and Rating Plan.

following information is subject to verification and change by audit:   See Extension of Information Page

Total Estimated Annual Premium:   $15,070.93

Deposit Premium:   $8,300.00

Minimum Premium: $500.00

Interim Adjustment of Premium Shall Be Made:  MONTHLY

Interim Reporting or Payment of Premium Shall Be Made:  MONTHLY

Agency:   Agency Code:

By _____  Luke Skiff
                    Authorized Representative:

Countersigned at Midvale on:  1/5/2010

WC 00 00 01 A

American Liberty Insurance     •    3601 North University Avenue, Suite 100   •   Provo, UT 84604

"Includes copyrighted material of the National Council on Compensation Insurance used with its permission. Copyright 1987 National Council on Compensation Insurance."

 **AMERICAN LIBERTY INSURANCE**

# Owners / Officers Exclusion

Policy Number: <u>WC10544209</u>

FEIN #: <u>20-5627243</u>

Policy ID: <u>1209TRU073543</u>

Name: The Sky Lodge, LLC

## PARTNERS, OFFICERS AND OTHERS EXCLUSION ENDORSEMENT

This policy does not cover bodily injury to any person described in the schedule. The premium basis for the policy does not include the remuneration of such persons. You will reimburse us for any payments we must make because of bodily injury to such persons.

Schedule

orsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

rmation below is required only when this endorsement is issued subsequent to preparation of the policy.)

WC10544209

The Sky Lodge, LLC

Company     American Liberty Insurance

_Luke Skiff_
_____
Authorized Representative:

ral Council on Compensation Insurance.

WC 00 00 01 A

**DEBTOR**       EASY STREET PARTNERS        **CASE NO.**    09-29907

**Form 2-F**
**QUARTERLY FEE SUMMARY\***
**For Period Ending June 30, 2010**

| Month For Period December 1 to Dec | Year | Cash Disbursement** | Quarterly Fee Due | Check Number | Date Paid |
|---|---|---|---|---|---|
| January | | $     1,198,467.93 | | | |
| February | | $     1,218,108.23 | | | |
| March | | $     1,061,627.55 | | | |
| Total 1st Qtr | | $     3,478,203.71 | $ 10,400.00 | | |
| | | | | | |
| April | | $     1,181,706.19 | | | |
| May | | $     1,332,171.66 | | | |
| June | | $     1,131,635.63 | | | |
| Total 2nd Qtr | | $     3,645,513.48 | $ 10,400.00 | | |
| | | | | | |
| July | | | | | |
| August | | | | | |
| September | | $              - | | | |
| Total 3rd Qtr | | $              - | $         - | | |
| | | | | | |
| October | | $              - | | | |
| November | | $              - | | | |
| December | | $              - | | | |
| Total 4th Qtr | | $              - | $         - | | |

**FEE SCHEDULE (AS OF JANUARY 1, 2008)**

| Quarterly Disbursements | | | | Fee | |
|---|---|---|---|---|---|
| $              - | to | $      14,999 | | $     325.00 |
| $      15,000 | to | $      74,999 | | $     650.00 |
| $      75,000 | to | $     149,999 | | $     975.00 |
| $      15,000 | to | $     224,999 | | $   1,625.00 |
| $     225,000 | to | $     299,999 | | $   1,950.00 |
| $     300,000 | to | $     999,999 | | $   4,875.00 |
| $   1,000,000 | to | $   1,999,999 | | $   6,500.00 |
| $   2,000,000 | to | $   2,999,999 | | $   9,750.00 |
| $   3,000,000 | to | $   4,999,999 | | $  10,400.00 |
| $   5,000,000 | to | $  14,999,999 | | $  13,000.00 |
| $  15,000,000 | to | $  29,999,999 | | $  20,000.00 |
| $  30,000,000 | to | more | | $  30,000.00 |

\* This summary is to reflect the current year's information cumulative to the end of the preporting period
\*\*Should agree with line 3 Form 2-B. Disbursements are net of transfers tooterh debtor in
possesion bank accounts

Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case.[11USC Sec 112(b)(10)
In addition, unpadl fees are considered a debt owned the United States and will be assessed interest unde 31 USC 3717

**DEBTOR**   EASY STREET PARTNERS          **CASE NO**   09-29907

Form 2-G
**NARRATIVE**
**For Period Ending June 30, 2010**

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which may have occurred subsequent to the report date.**

Easy Street Partners, LLC and WestLB, AG, its largest secured creditor, agreed to propose a joint plan of reorganization with WestLB funding the plan. The joint plan was filed on July 16, 2010, Partners and WestLB filed a plan supplement on June 21, and creditors were permitted to vote on the Joint Plan and parties in interest were permitted to object or otherwise respond to the Joint Plan. Two parties, Park City I, an equity holder in Easy Street Holding, LLC, and Alchemy Ventures Group, LLC and related parties, filed objections to the Joint Plan. The vote on the Joint Plan by creditors was overwhelmingly in support of the Joint Plan. On June 25, and 28, 2010, the Court held a hearing on confirmation of the Joint Plan at the end of which the Court confirmed the plan. The order confirming the plan was entered on July 2, 2010.

In addition, Partners and WestLB agreed to an extension of their stipulation to use cash collateral, permitting Partners to continue to operating.

WestLB and Partners expect that the transactions contemplated by the Joint Plan as approved by the Court will close in late July or early August, that mechanic's liens against Partners' property and against homeowners' fractional units will be released, and that the reorganized Debtor will continue to operate the Sky Lodge.

The wet and cold weather in Park City during June was unseasonably wet and cold, causing both leisure and group business segments to drop significantly. As a result, cash inflows were insufficient to meet budget projections. Administrative and general expenses were consistent with Partners' budget.

**DEBTOR Easy Street Parnters, LLC POST CONFIRMATION QUARTERLY REPORT**

**CH 11 CASE NO. 09-29907      FOR QUARTER ENDEI   March-10**

**SUMMARY OF DISBURSEMENTS MADE DURING QUARTER**

1. Cash Balance, Beginning of Quarter
For Period January 1 to March 31, 2010
3. Cash Disbursements during Quarter Including Plan Payments
4. Cash Balance End of Quarter(or as of repoart date for final report)
**SUMMARY OF AMOUNTS DISBURSED UNDER PLAN**          $          -

| | Paid During Quarter | | Total Paid To Date | | Total Pyts Projected Under the Plan | |
|---|---|---|---|---|---|---|
| 1. ADMINISTRATIVE EXPENSES | | | | | | |
| Plan Trustee Compensation | $ | | $ | - | $ | - |
| Plan Trustee Expenses | $ | - | $ | - | $ | - |
| Attorney Fees Trustee | | | $ | - | $ | - |
| Attorney Fees Debtor | | | $ | - | $ | - |
| Other Professionals | | | $ | - | $ | - |
| Other Administrative Expenses | $ | - | $ | - | $ | - |
| TOTAL ADMINISTRATIVE EXPENSES | $ | - | $ | - | $ | - |
| 2. SECURED CREDITORS | $ | - | $ | - | | |
| 3. PRIORITY CREDITORS | $ | - | $ | - | | |
| 4. UNSECURED CREDITORS | $ | - | $ | - | | |
| 5. EQUITY SECURITY HOLDERS | $ | - | $ | - | | |
| TOTAL PLAN PAYMENTS | $ | - | $ | - | $ | - |
| QUARTERLY FEE PAID | $ | - | $ | - | $ | - |

**PLAN STATUS**

| | YES | NO |
|---|---|---|
| 1. Have all payments been made as set forth in the confirme | yes | |
| 2. Are all post confirmation obligations current? | yes | |
| 3. Projected date of application for final decree | 3/31/2010 | |

I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING POST CONFIRMATION QUARTERLY
IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE AND BELIEF.

Reorganized Debtor      _____

By:      _____
Title      _____
Email & Phone      _____   _____

3:30 PM

07/08/10

# Sky Lodge Hotel
## Reconciliation Summary
### 1010 · Wells Fargo - Operating Accout, Period Ending 06/30/2010

|  | Jun 30, 10 |
|---|---|
| Beginning Balance | 148,677.40 |
| **Cleared Transactions** | |
| Checks and Payments - 202 Items | -462,445.77 |
| Deposits and Credits - 7 Items | 573,425.57 |
| Total Cleared Transactions | 110,979.80 |
| | |
| Cleared Balance | 259,657.20 |
| | |
| **Uncleared Transactions** | |
| Checks and Payments - 102 Items | -99,108.77 |
| Deposits and Credits - 23 Items | 0.01 |
| Total Uncleared Transactions | -99,108.76 |
| | |
| Register Balance as of 06/30/2010 | 160,548.44 |
| | |
| **New Transactions** | |
| Checks and Payments - 62 Items | -168,687.61 |
| Total New Transactions | -168,687.61 |
| | |
| Ending Balance | -8,139.17 |

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 06/30/2010

3:30 PM
07/05/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 148,677.40 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 202 Items | | | | | | |
| Bill Pmt -Check | 4/26/2010 | 21487 | Porteous, Donald-4... | X | -1,326.88 | -1,326.88 |
| Bill Pmt -Check | 4/26/2010 | 21464 | MacArthur, Susan ... | X | -167.11 | -1,493.99 |
| Bill Pmt -Check | 5/14/2010 | 21546 | M & M Distributing | X | -19.10 | -1,513.09 |
| Bill Pmt -Check | 5/17/2010 | 21584 | Living Creations Inc | X | -1,271.52 | -2,784.61 |
| Bill Pmt -Check | 5/17/2010 | 21578 | Wells Fargo Equip... | X | -886.54 | -3,671.15 |
| Bill Pmt -Check | 5/17/2010 | 21576 | Valerie Wilson Travel | X | -416.00 | -4,087.15 |
| Bill Pmt -Check | 5/17/2010 | 21557 | CRS Mechanical C... | X | -328.38 | -4,415.53 |
| Bill Pmt -Check | 5/17/2010 | 21573 | Savor the Summit | X | -300.00 | -4,715.53 |
| Bill Pmt -Check | 5/17/2010 | 21586 | Nella | X | -196.11 | -4,911.64 |
| Bill Pmt -Check | 5/17/2010 | 21558 | Curb It Recycling | X | -195.00 | -5,106.64 |
| Bill Pmt -Check | 5/17/2010 | 21568 | American Express ... | X | -136.80 | -5,243.44 |
| Bill Pmt -Check | 5/17/2010 | 21560 | Evans Laundry Equi... | X | -133.03 | -5,376.47 |
| Bill Pmt -Check | 5/17/2010 | 21574 | Tzell Travel | X | -51.60 | -5,428.07 |
| Bill Pmt -Check | 5/17/2010 | 21581 | FT Travel Inc. | X | -51.60 | -5,479.67 |
| Bill Pmt -Check | 5/17/2010 | 21550 | American Express ... | X | -26.50 | -5,506.17 |
| Bill Pmt -Check | 5/17/2010 | 21549 | American Express ... | X | -23.22 | -5,529.39 |
| Bill Pmt -Check | 5/21/2010 | 21614 | Gemstone | X | -4,000.00 | -9,529.39 |
| Bill Pmt -Check | 5/21/2010 | 21604 | New World Travel | X | -620.00 | -10,149.39 |
| Bill Pmt -Check | 5/21/2010 | 21601 | Comcast | X | -598.44 | -10,747.83 |
| Bill Pmt -Check | 5/21/2010 | 21605 | People's Health Clinic | X | -500.00 | -11,247.83 |
| Bill Pmt -Check | 5/21/2010 | 21602 | Guardian Angel Ba... | X | -66.99 | -11,314.82 |
| Bill Pmt -Check | 5/25/2010 | 21617 | Utah State Tax Co... | X | -20,197.92 | -31,512.74 |
| Bill Pmt -Check | 5/25/2010 | 21618 | Wrona Law Office, ... | X | -3,887.60 | -35,400.34 |
| Bill Pmt -Check | 5/25/2010 | 21628 | Flores, Rubin PH A | X | -1,946.41 | -37,346.75 |
| Bill Pmt -Check | 5/25/2010 | 21626 | Coates, Nelson- PH A | X | -1,946.40 | -39,293.15 |
| Bill Pmt -Check | 5/25/2010 | 21625 | Chin, Steve and Fie... | X | -1,809.38 | -41,102.53 |
| Bill Pmt -Check | 5/25/2010 | 21632 | Kumar, Rushi 303/2... | X | -1,554.13 | -42,656.66 |
| Bill Pmt -Check | 5/25/2010 | 21622 | Bugajski, Gerald an... | X | -1,320.60 | -43,977.26 |
| Bill Pmt -Check | 5/25/2010 | 21639 | Simons, Robert & L... | X | -1,259.33 | -45,236.59 |
| Bill Pmt -Check | 5/25/2010 | 21631 | Irwin, Kati 202/102D | X | -1,140.15 | -46,376.74 |
| Bill Pmt -Check | 5/25/2010 | 21630 | Home Savings Ban... | X | -1,060.05 | -47,436.79 |
| Bill Pmt -Check | 5/25/2010 | 21634 | Pardo, Micheal - 50... | X | -974.65 | -48,411.44 |
| Bill Pmt -Check | 5/25/2010 | 21642 | Yonemura/Noda 30... | X | -702.52 | -49,113.96 |
| Bill Pmt -Check | 5/25/2010 | 21627 | Ferguson, Dianna 2... | X | -635.32 | -49,749.28 |
| Bill Pmt -Check | 5/25/2010 | 21635 | Rayner, Angela 404... | X | -545.71 | -50,294.99 |
| Bill Pmt -Check | 5/25/2010 | 21643 | Yuan, Ruth and Phil... | X | -356.57 | -50,651.56 |
| Bill Pmt -Check | 5/25/2010 | 21629 | Gardner, Curtis and... | X | -264.41 | -50,915.97 |
| Bill Pmt -Check | 5/25/2010 | 21640 | Summit County Ass... | X | -248.62 | -51,164.59 |
| Bill Pmt -Check | 5/25/2010 | 21638 | Silverman, Charles-... | X | -231.60 | -51,396.19 |
| Bill Pmt -Check | 5/25/2010 | 21620 | Bank, Marshall - 20... | X | -115.80 | -51,511.99 |
| Bill Pmt -Check | 5/25/2010 | 21621 | Bradley, Thomas a... | X | -69.18 | -51,581.17 |
| Bill Pmt -Check | 5/28/2010 | 21660 | Questar Gas Comp... | X | -5,484.07 | -57,065.24 |
| Bill Pmt -Check | 5/28/2010 | 21648 | Aetna | X | -5,424.00 | -62,489.24 |
| Bill Pmt -Check | 5/28/2010 | 21670 | Wagstaff Worldwid... | X | -5,132.63 | -67,621.87 |
| Bill Pmt -Check | 5/28/2010 | 21668 | Union Square Hom... | X | -1,862.25 | -69,484.12 |
| Bill Pmt -Check | 5/28/2010 | 21656 | Home Depot Credit ... | X | -1,182.45 | -70,666.57 |
| Bill Pmt -Check | 5/28/2010 | 21649 | Barrows, Shaun | X | -1,000.00 | -71,666.57 |
| Bill Pmt -Check | 5/28/2010 | 21662 | Revco Leasing | X | -714.01 | -72,380.58 |
| Bill Pmt -Check | 5/28/2010 | 21671 | Whitney Advertising... | X | -531.75 | -72,912.33 |
| Bill Pmt -Check | 5/28/2010 | 21648 | Appliance Sales & ... | X | -511.01 | -73,423.34 |
| Bill Pmt -Check | 5/28/2010 | 21651 | Bollinger, Ashley | X | -506.00 | -73,929.34 |
| Bill Pmt -Check | 5/28/2010 | 21655 | EM Systems | X | -397.63 | -74,326.97 |
| Bill Pmt -Check | 5/28/2010 | 21653 | Delta Fire Systems | X | -369.00 | -74,695.97 |
| Bill Pmt -Check | 5/28/2010 | 21647 | Alsco | X | -353.91 | -75,049.88 |
| Bill Pmt -Check | 5/28/2010 | 21673 | Child Support Servi... | X | -348.60 | -75,398.48 |
| Bill Pmt -Check | 5/28/2010 | 21661 | Qwest-435-658-2600 | X | -342.83 | -75,741.31 |
| Bill Pmt -Check | 5/28/2010 | 21658 | Muir | X | -296.52 | -76,037.83 |
| Bill Pmt -Check | 5/28/2010 | 21652 | Child Support Servi... | X | -244.15 | -76,281.98 |
| Bill Pmt -Check | 5/28/2010 | 21669 | Universal Companies | X | -241.84 | -76,523.82 |
| Bill Pmt -Check | 5/28/2010 | 21663 | Ripley, Brenda Trus... | X | -201.72 | -76,725.54 |
| Bill Pmt -Check | 5/28/2010 | 21672 | Wink, Matt | X | -200.00 | -76,925.54 |
| Bill Pmt -Check | 5/28/2010 | 21665 | ScentAir | X | -179.64 | -77,105.18 |
| Bill Pmt -Check | 5/28/2010 | 21675 | Ecolab | X | -113.64 | -77,218.82 |
| Bill Pmt -Check | 5/28/2010 | 21666 | Soto, Marina | X | -110.00 | -77,328.82 |
| Bill Pmt -Check | 5/28/2010 | 21654 | Dilloway, Christie | X | -81.93 | -77,410.75 |

Page 1

3:30 PM

07/05/10

# Sky Lodge Hotel
# Reconciliation Detail
## 1010 · Wells Fargo - Operating Accout, Period Ending 06/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 5/26/2010 | 21650 | Boberek, Scott | X | -60.00 | -77,470.75 |
| Bill Pmt -Check | 5/26/2010 | 21664 | Rocky Mountain Po... | X | -11.58 | -77,482.33 |
| Bill Pmt -Check | 5/27/2010 | 21678 | G.M. Collin Skin Ca... | X | -953.50 | -78,435.83 |
| Bill Pmt -Check | 5/27/2010 | 21676 | G.M. Collin Skin Ca... | X | -424.00 | -78,859.83 |
| Bill Pmt -Check | 5/27/2010 | 21679 | Peerless Beauty & ... | X | -115.60 | -78,975.43 |
| Bill Pmt -Check | 5/28/2010 | 21680 | Wasatch Meats | X | -1,260.20 | -80,235.63 |
| Bill Pmt -Check | 6/1/2010 | ach06... | Sysco Intermountal... | X | -6,197.10 | -86,432.73 |
| Bill Pmt -Check | 6/1/2010 | ach06... | Pacific Seafood - Ut... | X | -1,649.07 | -88,081.80 |
| Bill Pmt -Check | 6/1/2010 | 21681 | Wasatch Meats | X | -1,341.48 | -89,423.28 |
| Bill Pmt -Check | 6/2/2010 | 21682 | Kopp, Jeremy | X | -750.00 | -90,173.28 |
| Bill Pmt -Check | 6/3/2010 | ach06... | UDABC | X | -1,076.10 | -91,249.38 |
| Bill Pmt -Check | 6/3/2010 | ach06... | UDABC | X | -602.58 | -91,851.96 |
| Bill Pmt -Check | 6/3/2010 | 21685 | UDABC | X | -20.00 | -91,871.96 |
| General Journal | 6/4/2010 | 153 | | X | -86,988.52 | -178,860.48 |
| Bill Pmt -Check | 6/4/2010 | 21692 | Wasatch Meats | X | -1,161.09 | -180,021.57 |
| Bill Pmt -Check | 6/4/2010 | 21688 | Swire Coca-Cola U... | X | -380.70 | -180,402.27 |
| Bill Pmt -Check | 6/7/2010 | 21742 | Whitney Advertising... | X | -14,516.36 | -194,918.62 |
| Bill Pmt -Check | 6/7/2010 | 21725 | Shoaf, William | X | -10,048.73 | -204,967.35 |
| Bill Pmt -Check | 6/7/2010 | ach06... | Sysco Intermountal... | X | -8,486.37 | -213,453.72 |
| Bill Pmt -Check | 6/7/2010 | 21707 | Shoaf, William | X | -4,114.55 | -217,568.27 |
| Bill Pmt -Check | 6/7/2010 | 21724 | Living Creations Inc | X | -3,771.81 | -221,340.08 |
| Bill Pmt -Check | 6/7/2010 | 21695 | American Liberty In... | X | -3,320.00 | -224,660.08 |
| Bill Pmt -Check | 6/7/2010 | 21718 | American Liberty In... | X | -3,320.00 | -227,980.08 |
| Bill Pmt -Check | 6/7/2010 | 21740 | Shoaf, William | X | -2,541.46 | -230,521.54 |
| Bill Pmt -Check | 6/7/2010 | ach06... | UDABC | X | -2,508.26 | -233,029.80 |
| Bill Pmt -Check | 6/7/2010 | 21728 | CRS Mechanical C... | X | -2,474.17 | -235,503.97 |
| Bill Pmt -Check | 6/7/2010 | 21694 | Alsco | X | -1,802.49 | -237,306.46 |
| Bill Pmt -Check | 6/7/2010 | 21732 | KUTV Holdings, Inc | X | -1,500.00 | -238,806.46 |
| Bill Pmt -Check | 6/7/2010 | 21721 | Wasatch Meats | X | -1,041.86 | -239,848.32 |
| Bill Pmt -Check | 6/7/2010 | 21741 | Siemens Building T... | X | -1,036.00 | -240,884.32 |
| Bill Pmt -Check | 6/7/2010 | ach06... | Pacific Seafood - Ut... | X | -1,033.74 | -241,918.06 |
| Bill Pmt -Check | 6/7/2010 | 21698 | Dental Select | X | -941.54 | -242,859.60 |
| Bill Pmt -Check | 6/7/2010 | 21708 | Wells Fargo Equip... | X | -886.54 | -243,746.14 |
| Bill Pmt -Check | 6/7/2010 | 21705 | Qwest Long Distanc... | X | -607.93 | -244,354.07 |
| Bill Pmt -Check | 6/7/2010 | 21727 | Bollinger, Ashley | X | -550.00 | -244,904.07 |
| Bill Pmt -Check | 6/7/2010 | 21733 | Les Olson Company | X | -520.38 | -245,424.45 |
| Bill Pmt -Check | 6/7/2010 | 21697 | Dawson, Mike | X | -515.00 | -245,939.45 |
| Bill Pmt -Check | 6/7/2010 | 21726 | Barrows, Shaun | X | -500.00 | -246,439.45 |
| Bill Pmt -Check | 6/7/2010 | 21736 | Park City Chamber ... | X | -500.00 | -246,939.45 |
| Bill Pmt -Check | 6/7/2010 | 21700 | Hasler, Inc. | X | -456.00 | -247,395.45 |
| Bill Pmt -Check | 6/7/2010 | 21720 | Space Place Storag... | X | -405.00 | -247,800.45 |
| Bill Pmt -Check | 6/7/2010 | 21702 | Hotel Amenities Re... | X | -382.65 | -248,183.10 |
| Bill Pmt -Check | 6/7/2010 | 21723 | Chase Associates L... | X | -251.10 | -248,434.20 |
| Bill Pmt -Check | 6/7/2010 | 21731 | Home Depot Credit ... | X | -236.70 | -248,670.90 |
| Bill Pmt -Check | 6/7/2010 | 21719 | Muzak | X | -233.75 | -248,904.65 |
| Bill Pmt -Check | 6/7/2010 | 21696 | Big Four Distributin... | X | -232.05 | -249,136.70 |
| Bill Pmt -Check | 6/7/2010 | 21704 | Qwest-Long Distan... | X | -185.35 | -249,322.05 |
| Bill Pmt -Check | 6/7/2010 | 21722 | Union Square Hom... | X | -138.86 | -249,460.91 |
| Bill Pmt -Check | 6/7/2010 | 21699 | General Distributing | X | -138.00 | -249,598.91 |
| Bill Pmt -Check | 6/7/2010 | 21735 | Park City Ambassa... | X | -125.00 | -249,723.91 |
| Bill Pmt -Check | 6/7/2010 | 21737 | Powers, William-Tr... | X | -118.46 | -249,842.37 |
| Bill Pmt -Check | 6/7/2010 | 21701 | Home Depot Credit ... | X | -117.14 | -249,959.51 |
| Bill Pmt -Check | 6/7/2010 | 21734 | McAleer, Donna | X | -100.00 | -250,059.51 |
| Bill Pmt -Check | 6/7/2010 | 21743 | Wink, Matt | X | -100.00 | -250,159.51 |
| Bill Pmt -Check | 6/7/2010 | 21738 | Premier Transportion | X | -90.00 | -250,249.51 |
| Bill Pmt -Check | 6/7/2010 | 21706 | Ripley, Brenda Trus... | X | -78.79 | -250,328.30 |
| Bill Pmt -Check | 6/7/2010 | 21703 | Pitney Bowes | X | -59.48 | -250,387.78 |
| Bill Pmt -Check | 6/7/2010 | 21739 | Ripley, Brenda Trus... | X | -41.15 | -250,428.93 |
| Bill Pmt -Check | 6/7/2010 | 21730 | Folker, Amy | X | -25.46 | -250,454.39 |
| Bill Pmt -Check | 6/7/2010 | 21729 | Dilloway, Christie | X | -15.85 | -250,470.24 |
| Bill Pmt -Check | 6/8/2010 | 21746 | Leinbach, Ian | X | -285.21 | -250,755.45 |
| Bill Pmt -Check | 6/8/2010 | 21745 | Nationwide Drafting... | X | -205.03 | -250,960.48 |
| Bill Pmt -Check | 6/9/2010 | 21747 | HY-KO Supply Co. | X | -1,533.68 | -252,494.16 |
| Bill Pmt -Check | 6/9/2010 | 21748 | Gunthers Comfort Air | X | -1,412.72 | -253,906.88 |
| Bill Pmt -Check | 6/10/2010 | 21749 | Step Saver Inc. | X | -131.32 | -254,038.20 |
| Bill Pmt -Check | 6/11/2010 | 21750 | Swire Coca-Cola U... | X | -450.31 | -254,488.51 |
| General Journal | 6/11/2010 | 161 | | X | -201.32 | -254,689.83 |
| Bill Pmt -Check | 6/11/2010 | 21751 | EM Systems | X | -154.66 | -254,844.49 |

Page 2

3:30 PM

07/05/10

# Sky Lodge Hotel
# Reconciliation Detail
## 1010 · Wells Fargo - Operating Accout, Period Ending 06/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| General Journal | 6/11/2010 | 160 | | X | -107.45 | -254,951.94 |
| Bill Pmt -Check | 6/14/2010 | 21760 | Niederhauser Davis ... | X | -18,895.50 | -273,847.44 |
| Bill Pmt -Check | 6/14/2010 | ach06... | Sysco Intermountal... | X | -6,623.56 | -280,471.00 |
| Bill Pmt -Check | 6/14/2010 | 21776 | Schindler Elevator ... | X | -4,914.84 | -285,385.84 |
| Bill Pmt -Check | 6/14/2010 | 21762 | Par Springer-Miller ... | X | -2,550.00 | -287,935.84 |
| Bill Pmt -Check | 6/14/2010 | ach06... | UDABC | X | -2,314.87 | -290,250.71 |
| Bill Pmt -Check | 6/14/2010 | 21763 | Peets Coffee & Tea | X | -1,449.60 | -291,700.31 |
| Bill Pmt -Check | 6/14/2010 | 21780 | Wasatch Meats | X | -1,347.48 | -293,047.79 |
| Bill Pmt -Check | 6/14/2010 | ach06... | Pacific Seafood - Ut... | X | -1,137.58 | -294,185.37 |
| Bill Pmt -Check | 6/14/2010 | 21755 | Diamond Rental | X | -756.02 | -294,941.39 |
| Bill Pmt -Check | 6/14/2010 | 21767 | Alsco | X | -624.67 | -295,566.06 |
| Bill Pmt -Check | 6/14/2010 | 21757 | Ecolab Pest Elim. Div | X | -602.00 | -296,168.06 |
| Bill Pmt -Check | 6/14/2010 | 21765 | Ripley, Brenda Trus... | X | -421.84 | -296,589.90 |
| Bill Pmt -Check | 6/14/2010 | 21775 | ScentAir | X | -413.70 | -297,003.60 |
| Bill Pmt -Check | 6/14/2010 | 21779 | Child Support Servi... | X | -348.60 | -297,352.20 |
| Bill Pmt -Check | 6/14/2010 | 21770 | Cain & Able Collecti... | X | -335.00 | -297,687.20 |
| Bill Pmt -Check | 6/14/2010 | 21754 | Alsco | X | -307.60 | -297,994.80 |
| Bill Pmt -Check | 6/14/2010 | 21778 | Summit County Ass... | X | -300.00 | -298,294.80 |
| Bill Pmt -Check | 6/14/2010 | 21753 | Alarm Control Syste... | X | -264.00 | -298,558.80 |
| Bill Pmt -Check | 6/14/2010 | 21772 | Muir | X | -258.11 | -298,816.91 |
| Bill Pmt -Check | 6/14/2010 | 21771 | Child Support Servi... | X | -244.15 | -299,061.06 |
| Bill Pmt -Check | 6/14/2010 | 21764 | Powers, William-Tr... | X | -208.83 | -299,269.89 |
| Bill Pmt -Check | 6/14/2010 | 21756 | Ecolab | X | -77.88 | -299,347.77 |
| Bill Pmt -Check | 6/14/2010 | 21758 | Home Depot Credit ... | X | -48.54 | -299,396.31 |
| Bill Pmt -Check | 6/15/2010 | 21782 | Comcast | X | -447.22 | -299,843.53 |
| Bill Pmt -Check | 6/16/2010 | 060610 | UDABC | X | -1,330.27 | -301,173.80 |
| Bill Pmt -Check | 6/16/2010 | 21787 | Wasatch Meats | X | -1,261.15 | -302,434.95 |
| Bill Pmt -Check | 6/16/2010 | 21784 | Chef's Garden, The | X | -612.00 | -303,046.95 |
| Bill Pmt -Check | 6/16/2010 | 21785 | Morgan Valley Lam... | X | -293.53 | -303,340.48 |
| Bill Pmt -Check | 6/16/2010 | 21786 | Ripley, Brenda Trus... | X | -220.69 | -303,561.17 |
| General Journal | 6/17/2010 | 167 | | X | -94,711.51 | -398,272.68 |
| Bill Pmt -Check | 6/17/2010 | ach06... | UDABC | X | -2,551.96 | -400,824.64 |
| Bill Pmt -Check | 6/17/2010 | 21788 | Staples Credit Plan | X | -1,000.00 | -401,824.64 |
| Bill Pmt -Check | 6/17/2010 | 21789 | Wasatch Meats | X | -311.66 | -402,136.30 |
| Bill Pmt -Check | 6/18/2010 | 21791 | Comcast | X | -681.08 | -402,817.38 |
| Bill Pmt -Check | 6/18/2010 | 21792 | HY-KO Supply Co. | X | -500.92 | -403,318.30 |
| Bill Pmt -Check | 6/18/2010 | 21793 | Ripley, Brenda Trus... | X | -292.34 | -403,610.64 |
| Bill Pmt -Check | 6/21/2010 | ach06... | Sysco Intermountan... | X | -8,706.74 | -412,317.38 |
| Bill Pmt -Check | 6/21/2010 | 21794 | Wasatch Meats | X | -1,567.90 | -413,885.28 |
| Bill Pmt -Check | 6/21/2010 | ach06... | UDABC | X | -1,188.48 | -415,073.76 |
| Bill Pmt -Check | 6/21/2010 | 21797 | Barrows, Shaun | X | -950.00 | -416,023.76 |
| Bill Pmt -Check | 6/21/2010 | ach06... | UDABC | X | -809.40 | -416,833.16 |
| Bill Pmt -Check | 6/21/2010 | 21795 | Barrows, Shaun | X | -600.00 | -417,433.16 |
| Bill Pmt -Check | 6/21/2010 | ach06... | Pacific Seafood - Ut... | X | -534.06 | -417,967.22 |
| Bill Pmt -Check | 6/21/2010 | 21799 | Kopp,  Jeremy | X | -105.89 | -418,073.11 |
| Bill Pmt -Check | 6/22/2010 | ach06... | BDRC 4 Site. LLC | X | -23,000.00 | -441,073.11 |
| Bill Pmt -Check | 6/23/2010 | ach06... | UDABC | X | -2,640.09 | -443,713.20 |
| Bill Pmt -Check | 6/23/2010 | 21833 | Wasatch Meats | X | -1,507.41 | -445,220.81 |
| Bill Pmt -Check | 6/23/2010 | 21832 | Child Support Servi... | X | -348.60 | -445,569.21 |
| Bill Pmt -Check | 6/23/2010 | 21809 | CRC Design | X | -289.85 | -445,859.06 |
| Bill Pmt -Check | 6/23/2010 | 21831 | Child Support Servi... | X | -244.15 | -446,103.21 |
| Bill Pmt -Check | 6/23/2010 | 21834 | HY-KO Supply Co. | X | -128.82 | -446,232.03 |
| Bill Pmt -Check | 6/23/2010 | 21804 | Boberek, Scott | X | -74.91 | -446,306.94 |
| Bill Pmt -Check | 6/23/2010 | 21825 | Ripley, Brenda Trus... | X | -71.20 | -446,378.14 |
| Bill Pmt -Check | 6/23/2010 | 21815 | House, Matt | X | -64.07 | -446,442.21 |
| Bill Pmt -Check | 6/23/2010 | 21827 | Soto, Marina | X | -60.00 | -446,502.21 |
| Bill Pmt -Check | 6/24/2010 | 21835 | Life Dream Coach | X | -210.00 | -446,712.21 |
| Bill Pmt -Check | 6/25/2010 | 21836 | Swire Coca-Cola U... | X | -402.65 | -447,114.86 |
| Bill Pmt -Check | 6/28/2010 | ach06... | Sysco Intermountan... | X | -8,631.68 | -455,746.54 |
| Bill Pmt -Check | 6/28/2010 | 21837 | Wasatch Meats | X | -1,904.61 | -457,651.15 |
| Bill Pmt -Check | 6/28/2010 | ach06... | UDABC | X | -1,690.90 | -459,342.05 |
| Bill Pmt -Check | 6/28/2010 | ach06... | Pacific Seafood - Ut... | X | -1,071.58 | -460,413.63 |
| Bill Pmt -Check | 6/28/2010 | ach06... | UDABC | X | -666.20 | -461,079.83 |
| Bill Pmt -Check | 6/28/2010 | ach06... | UDABC | X | -492.74 | -461,572.57 |
| General Journal | 6/28/2010 | 202 | | X | -187.45 | -461,760.02 |
| Bill Pmt -Check | 6/28/2010 | ach06... | UDABC | X | -164.95 | -461,924.97 |
| Bill Pmt -Check | 6/28/2010 | ach06... | UDABC | X | -45.36 | -461,970.33 |

3:30 PM

07/05/10

# Sky Lodge Hotel
# Reconciliation Detail
## 1010 · Wells Fargo - Operating Accout, Period Ending 06/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 6/29/2010 | 062910 | OpenTable, Inc. | X | -475.40 | -462,445.73 |
| Check | 6/30/2010 | | | X | -0.04 | -462,445.77 |
| **Total Checks and Payments** | | | | | **-462,445.77** | **-462,445.77** |
| **Deposits and Credits - 7 Items** | | | | | | |
| General Journal | 6/1/2010 | 114 | | X | 88,918.52 | 88,918.52 |
| General Journal | 6/7/2010 | 131 | | X | 90,905.26 | 179,823.78 |
| General Journal | 6/11/2010 | 162 | | X | 59,276.67 | 239,100.45 |
| General Journal | 6/16/2010 | 169 | | X | 96,093.87 | 335,194.32 |
| General Journal | 6/22/2010 | 170 | | X | 75,878.52 | 411,072.84 |
| Bill Pmt -Check | 6/30/2010 | 21843 | Connor, Jon 406D | X | 0.00 | 411,072.84 |
| General Journal | 6/30/2010 | 204 | | X | 162,352.73 | 573,425.57 |
| **Total Deposits and Credits** | | | | | **573,425.57** | **573,425.57** |
| **Total Cleared Transactions** | | | | | **110,979.80** | **110,979.80** |
| **Cleared Balance** | | | | | **110,979.80** | **259,657.20** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 102 Items** | | | | | | |
| General Journal | 12/31/2009 | 16 | | | -6,159.86 | -6,159.86 |
| General Journal | 12/31/2009 | 16 | | | -4,754.22 | -10,914.08 |
| General Journal | 12/31/2009 | 16 | | | -3,033.33 | -13,947.41 |
| General Journal | 12/31/2009 | 16 | | | -2,824.61 | -16,772.02 |
| General Journal | 12/31/2009 | 16 | | | -2,360.56 | -19,132.58 |
| General Journal | 12/31/2009 | 16 | | | -1,895.47 | -21,028.05 |
| General Journal | 12/31/2009 | 16 | | | -1,597.00 | -22,625.05 |
| General Journal | 12/31/2009 | 16 | | | -1,416.60 | -24,041.65 |
| General Journal | 12/31/2009 | 16 | | | -1,028.68 | -25,070.33 |
| General Journal | 12/31/2009 | 16 | | | -863.62 | -25,933.95 |
| General Journal | 12/31/2009 | 16 | | | -843.68 | -26,777.63 |
| General Journal | 12/31/2009 | 16 | | | -587.25 | -27,364.88 |
| General Journal | 12/31/2009 | 16 | | | -434.61 | -27,799.49 |
| General Journal | 12/31/2009 | 16 | | | -420.45 | -28,219.94 |
| General Journal | 12/31/2009 | 16 | | | -375.00 | -28,594.94 |
| General Journal | 12/31/2009 | 16 | | | -354.33 | -28,949.27 |
| General Journal | 12/31/2009 | 16 | | | -346.63 | -29,295.90 |
| General Journal | 12/31/2009 | 16 | | | -324.54 | -29,620.44 |
| General Journal | 12/31/2009 | 16 | | | -314.92 | -29,935.36 |
| General Journal | 12/31/2009 | 16 | | | -200.00 | -30,135.36 |
| General Journal | 12/31/2009 | 16 | | | -79.77 | -30,215.13 |
| General Journal | 12/31/2009 | 16 | | | -76.87 | -30,292.00 |
| General Journal | 12/31/2009 | 16 | | | -45.00 | -30,337.00 |
| General Journal | 12/31/2009 | 16 | | | -2.36 | -30,339.36 |
| Bill Pmt -Check | 1/27/2010 | 20738 | Hillyard, Dane and ... | | -1,266.61 | -31,605.97 |
| Bill Pmt -Check | 2/5/2010 | 20793 | Rzepnick/Miller 305... | | -241.03 | -31,847.00 |
| Bill Pmt -Check | 2/5/2010 | 20823 | Patricia Wagner | | -18.98 | -31,865.98 |
| General Journal | 2/28/2010 | 88 | | | -23.17 | -31,889.15 |
| Bill Pmt -Check | 3/8/2010 | 21078 | Alpine Adventures | | -1,368.00 | -33,257.15 |
| Bill Pmt -Check | 3/11/2010 | 21099 | Liquor Leasing & S... | | -710.55 | -33,967.70 |
| Bill Pmt -Check | 3/28/2010 | 21277 | Shoaf, William | | -60.00 | -34,027.70 |
| Bill Pmt -Check | 4/16/2010 | 21383 | Dallas Travel, Inc | | -843.00 | -34,870.70 |
| Bill Pmt -Check | 4/26/2010 | 21463 | Lamkin, William 40... | | -789.85 | -35,660.55 |
| Bill Pmt -Check | 4/26/2010 | 21470 | Rzepnick/Miller 305... | | -766.69 | -36,427.24 |
| Bill Pmt -Check | 5/10/2010 | 21517 | CRS Mechanical C... | | -249.84 | -36,677.08 |
| Bill Pmt -Check | 5/17/2010 | 21551 | Andavo Travel | | -49.50 | -36,726.58 |
| Bill Pmt -Check | 5/25/2010 | 21637 | Sidford, Matthew 10... | | -1,059.57 | -37,786.15 |
| Bill Pmt -Check | 5/25/2010 | 21623 | Casey, Amy 204/10... | | -358.98 | -38,145.13 |
| Bill Pmt -Check | 5/25/2010 | 21633 | Lamkin, William 40... | | -211.82 | -38,356.95 |
| Bill Pmt -Check | 5/25/2010 | 21624 | Chang, Michael & N... | | -139.93 | -38,496.88 |
| Bill Pmt -Check | 5/25/2010 | 21636 | Rzepnick/Miller 305... | | -124.49 | -38,621.37 |
| Bill Pmt -Check | 5/26/2010 | 21674 | EM Systems | | -925.00 | -39,546.37 |
| Bill Pmt -Check | 5/26/2010 | 21659 | Premier Transportion | | -180.00 | -39,726.37 |
| Bill Pmt -Check | 5/26/2010 | 21667 | Summit County Pub... | | -70.00 | -39,796.37 |
| Bill Pmt -Check | 5/26/2010 | 21657 | Morin, Gabriel | | -63.29 | -39,859.66 |
| Check | 6/1/2010 | | | | -0.04 | -39,859.70 |
| Check | 6/1/2010 | | | | -0.01 | -39,859.71 |
| Bill Pmt -Check | 6/7/2010 | 21693 | Alliance Laundry Eq... | | -340.25 | -40,199.96 |

3:30 PM

07/05/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 06/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 6/14/2010 | 21777 | Shoaf, William | | -4,158.23 | -44,358.19 |
| Bill Pmt -Check | 6/14/2010 | 21766 | Small Luxury Hotels | | -2,098.43 | -46,456.62 |
| Bill Pmt -Check | 6/14/2010 | 21752 | Airstryke Creative | | -1,250.00 | -47,706.62 |
| Bill Pmt -Check | 6/14/2010 | 21769 | Blox | | -484.50 | -48,191.12 |
| Bill Pmt -Check | 6/14/2010 | 21774 | Premier Transportion | | -270.00 | -48,461.12 |
| Bill Pmt -Check | 6/14/2010 | 21773 | Park City Chamber ... | | -218.00 | -48,679.12 |
| Bill Pmt -Check | 6/14/2010 | 21759 | Nella | | -196.11 | -48,875.23 |
| Bill Pmt -Check | 6/15/2010 | 21783 | Arcavate Corporation | | -564.07 | -49,439.30 |
| Bill Pmt -Check | 6/17/2010 | 21790 | Face Painting Illusi... | | -408.70 | -49,848.00 |
| Bill Pmt -Check | 6/21/2010 | 21796 | Wink, Matt | | -600.00 | -50,448.00 |
| Bill Pmt -Check | 6/21/2010 | 21798 | Wink, Matt | | -100.00 | -50,548.00 |
| Bill Pmt -Check | 6/23/2010 | 21826 | Rocky Mountain Po... | | -11,389.06 | -61,937.06 |
| Bill Pmt -Check | 6/23/2010 | 21822 | Philadelphia Insura... | | -3,131.42 | -65,068.48 |
| Bill Pmt -Check | 6/23/2010 | 21805 | BTC | | -2,068.64 | -67,137.12 |
| Bill Pmt -Check | 6/23/2010 | 21820 | Park City Municipal ... | | -1,776.91 | -68,914.03 |
| Bill Pmt -Check | 6/23/2010 | 21824 | Qwest-435-111-7091 | | -1,762.93 | -70,676.96 |
| Bill Pmt -Check | 6/23/2010 | 21807 | Colorado Casualty I... | | -1,349.93 | -72,026.89 |
| Bill Pmt -Check | 6/23/2010 | 21800 | Alsco | | -1,237.67 | -73,264.56 |
| Bill Pmt -Check | 6/23/2010 | 21817 | Living Creations Inc | | -1,111.24 | -74,375.80 |
| Bill Pmt -Check | 6/23/2010 | 21808 | Comcast | | -598.46 | -74,974.26 |
| Bill Pmt -Check | 6/23/2010 | 21821 | PC Printink | | -590.98 | -75,565.24 |
| Bill Pmt -Check | 6/23/2010 | 21819 | Par Springer-Miller ... | | -527.78 | -76,093.02 |
| Bill Pmt -Check | 6/23/2010 | 21823 | Plazza Travel | | -449.50 | -76,542.52 |
| Bill Pmt -Check | 6/23/2010 | 21829 | Water Reclamation ... | | -324.42 | -76,866.94 |
| Bill Pmt -Check | 6/23/2010 | 21814 | Home Depot Credit ... | | -242.98 | -77,109.92 |
| Bill Pmt -Check | 6/23/2010 | 21816 | Labor Commission | | -240.00 | -77,349.92 |
| Bill Pmt -Check | 6/23/2010 | 21810 | Curb It Recycling | | -195.00 | -77,544.92 |
| Bill Pmt -Check | 6/23/2010 | 21813 | Frosh Travel-Angel... | | -159.00 | -77,703.92 |
| Bill Pmt -Check | 6/23/2010 | 21803 | Big Four Distributin... | | -114.35 | -77,818.27 |
| Bill Pmt -Check | 6/23/2010 | 21811 | Ecolab | | -113.64 | -77,931.91 |
| Bill Pmt -Check | 6/23/2010 | 21818 | Muir | | -84.66 | -78,016.57 |
| Bill Pmt -Check | 6/23/2010 | 21812 | Fee Brothers, Inc | | -56.24 | -78,072.81 |
| Bill Pmt -Check | 6/23/2010 | 21828 | USA Today | | -51.98 | -78,124.79 |
| Bill Pmt -Check | 6/23/2010 | 21802 | Bayless Travel Ass... | | -22.00 | -78,146.79 |
| Bill Pmt -Check | 6/23/2010 | 21801 | American Express ... | | -12.90 | -78,159.69 |
| Bill Pmt -Check | 6/30/2010 | 21855 | Utah State Tax Co... | | -13,900.48 | -92,060.17 |
| Bill Pmt -Check | 6/30/2010 | 21854 | Union Square HOA-... | | -2,984.28 | -95,044.45 |
| Bill Pmt -Check | 6/30/2010 | 21847 | Lamkin, William 40... | | -577.55 | -95,622.00 |
| Bill Pmt -Check | 6/30/2010 | 21848 | Lamkin, William 40... | | -563.56 | -96,185.56 |
| Bill Pmt -Check | 6/30/2010 | 21840 | Ames, Jonathan & ... | | -544.74 | -96,730.30 |
| Bill Pmt -Check | 6/30/2010 | 21844 | Irwin, Kati 202/102D | | -386.00 | -97,116.30 |
| Bill Pmt -Check | 6/30/2010 | 21838 | Wasatch Meats | | -307.34 | -97,423.64 |
| Bill Pmt -Check | 6/30/2010 | 21849 | McClellan Clint-106E | | -230.15 | -97,653.79 |
| Bill Pmt -Check | 6/30/2010 | 21850 | McClellan, Clint-507F | | -230.15 | -97,883.94 |
| Bill Pmt -Check | 6/30/2010 | 21841 | Bacon, Sarah-202/1... | | -201.20 | -98,085.14 |
| Bill Pmt -Check | 6/30/2010 | 21851 | Porteous, Donald-4... | | -186.73 | -98,271.87 |
| Bill Pmt -Check | 6/30/2010 | 21852 | Rothchild, Eric and ... | | -172.25 | -98,444.12 |
| Bill Pmt -Check | 6/30/2010 | 21839 | Step Saver Inc. | | -154.67 | -98,598.79 |
| Bill Pmt -Check | 6/30/2010 | 21853 | Tattersall, Mark & J... | | -153.44 | -98,752.23 |
| Bill Pmt -Check | 6/30/2010 | 21845 | Kramer, Mark & Wa... | | -76.72 | -98,828.95 |
| Bill Pmt -Check | 6/30/2010 | 21856 | Yonemura/Noda 30... | | -76.72 | -98,905.67 |
| Bill Pmt -Check | 6/30/2010 | 21842 | Bugajski, Gerald an... | | -76.72 | -98,982.39 |
| Bill Pmt -Check | 6/30/2010 | 21846 | LaFredo, Steve 401C | | -76.72 | -99,059.11 |
| Bill Pmt -Check | 6/30/2010 | 21857 | Carlson | | -49.66 | -99,108.77 |
| **Total Checks and Payments** | | | | | **-99,108.77** | **-99,108.77** |

3:30 PM

07/05/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 06/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits -.23 Items** | | | | | | |
| Deposit | 6/1/2010 | | | | 0.01 | 0.01 |
| Bill Pmt -Check | 6/3/2010 | 21683 | UDABC | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/4/2010 | 21695 | Wink, Matt | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/4/2010 | | Wink, Matt | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/4/2010 | 21690 | Alliance Laundry Eq... | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/4/2010 | | Alliance Laundry Eq... | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/4/2010 | | Wink, Matt | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/4/2010 | | Wink, Matt | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/4/2010 | 21697 | Alliance Laundry Eq... | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/4/2010 | 21698 | Alliance Laundry Eq... | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/4/2010 | 21699 | Alliance Laundry Eq... | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/4/2010 | 21700 | Wink, Matt | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/4/2010 | 21689 | Alliance Laundry Eq... | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/4/2010 | | Alliance Laundry Eq... | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/7/2010 | | Wink, Matt | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/7/2010 | 0 | American Liberty In... | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/8/2010 | 21744 | Shoaf, William | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/14/2010 | 21761 | OPI | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/14/2010 | 21768 | Arcavate Corporation | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/15/2010 | 21781 | Chef's Garden, The | | 0.00 | 0.01 |
| General Journal | 6/17/2010 | 167 | | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/23/2010 | 21830 | Wrona Law Office, ... | | 0.00 | 0.01 |
| Bill Pmt -Check | 6/23/2010 | 21806 | Child Support Servi... | | 0.00 | 0.01 |
| Total Deposits and Credits | | | | | 0.01 | 0.01 |
| | | | | | | |
| Total Uncleared Transactions | | | | | -99,108.76 | -99,108.76 |
| | | | | | | |
| Register Balance as of 06/30/2010 | | | | | 11,871.04 | 160,548.44 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 62 Items** | | | | | | |
| Bill Pmt -Check | 7/1/2010 | ach07... | UDABC | | -663.30 | -663.30 |
| General Journal | 7/2/2010 | 206 | | | -101,501.50 | -102,164.80 |
| Bill Pmt -Check | 7/2/2010 | 21884 | Whitney Advertising... | | -7,511.75 | -109,676.55 |
| Bill Pmt -Check | 7/2/2010 | 21869 | CloudNine Resorts ... | | -7,251.65 | -116,928.20 |
| Bill Pmt -Check | 7/2/2010 | 21863 | Aetna | | -7,113.00 | -124,041.20 |
| Bill Pmt -Check | 7/2/2010 | 21883 | Wagstaff Worldwid... | | -5,064.78 | -129,105.98 |
| Bill Pmt -Check | 7/2/2010 | 21882 | TravelCLICK | | -2,572.00 | -131,677.98 |
| Bill Pmt -Check | 7/2/2010 | 21858 | Ripley, Brenda Trus... | | -2,068.84 | -133,746.82 |
| Bill Pmt -Check | 7/2/2010 | 21864 | Alsco | | -1,023.21 | -134,770.03 |
| Bill Pmt -Check | 7/2/2010 | 21865 | Barrows, Shaun | | -1,000.00 | -135,770.03 |
| Bill Pmt -Check | 7/2/2010 | 21879 | Shoaf, William | | -921.09 | -136,691.12 |
| Bill Pmt -Check | 7/2/2010 | 21868 | CBIZ Accounting | | -920.48 | -137,611.60 |
| Bill Pmt -Check | 7/2/2010 | 21862 | Noon Concerts | | -800.00 | -138,411.60 |
| Bill Pmt -Check | 7/2/2010 | 21870 | Comcast | | -689.53 | -139,101.13 |
| Bill Pmt -Check | 7/2/2010 | 21887 | Back Country Const... | | -587.50 | -139,688.63 |
| Bill Pmt -Check | 7/2/2010 | 21880 | Sid Walner & Son | | -532.57 | -140,221.20 |
| Bill Pmt -Check | 7/2/2010 | 21874 | Park City Concets | | -500.00 | -140,721.20 |
| Bill Pmt -Check | 7/2/2010 | 21860 | Diamond Rental | | -452.93 | -141,174.13 |
| Bill Pmt -Check | 7/2/2010 | 21867 | Bollinger, Ashley | | -440.00 | -141,614.13 |
| Bill Pmt -Check | 7/2/2010 | 21881 | Face Painting Illusi... | | -408.70 | -142,022.83 |
| Bill Pmt -Check | 7/2/2010 | 21876 | Premier Transportion | | -360.00 | -142,382.83 |
| Bill Pmt -Check | 7/2/2010 | 21877 | Qwest-435-658-2800 | | -353.55 | -142,736.38 |
| Bill Pmt -Check | 7/2/2010 | 21871 | Home Depot Credit ... | | -290.46 | -143,026.84 |
| Bill Pmt -Check | 7/2/2010 | 21889 | HY-KO Supply Co. | | -273.91 | -143,300.75 |
| Bill Pmt -Check | 7/2/2010 | 21888 | Wasatch Meats | | -207.04 | -143,507.79 |
| Bill Pmt -Check | 7/2/2010 | 21885 | Wink, Matt | | -150.00 | -143,657.79 |
| Bill Pmt -Check | 7/2/2010 | 21886 | Kopp, Jeremy | | -124.64 | -143,782.43 |
| Bill Pmt -Check | 7/2/2010 | 21875 | Powers, William-Tr... | | -118.46 | -143,900.89 |
| Bill Pmt -Check | 7/2/2010 | 21881 | Stephen Monticone | | -109.93 | -144,010.82 |
| Bill Pmt -Check | 7/2/2010 | 21878 | Ripley, Brenda Trus... | | -103.95 | -144,114.77 |
| Bill Pmt -Check | 7/2/2010 | 21866 | Black, Jacey | | -60.00 | -144,174.77 |
| Bill Pmt -Check | 7/2/2010 | 21873 | M & M Distributing | | -57.30 | -144,232.07 |
| Bill Pmt -Check | 7/2/2010 | 21872 | Intermountain Drug ... | | -45.00 | -144,277.07 |
| Bill Pmt -Check | 7/3/2010 | 21890 | Swire Coca-Cola V... | | -410.00 | -144,687.07 |
| Bill Pmt -Check | 7/5/2010 | ach07... | Sysco Intermountal... | | -7,437.33 | -152,124.40 |
| Bill Pmt -Check | 7/5/2010 | 21909 | Questar Gas Comp... | | -4,346.31 | -156,470.71 |

**Sky Lodge Hotel**
# Reconciliation Detail
### 1010 · Wells Fargo - Operating Accout, Period Ending 06/30/2010

3:30 PM
07/05/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 7/5/2010 | 21916 | Wasatch Meats | | -2,988.16 | -159,456.87 |
| Bill Pmt -Check | 7/5/2010 | 21892 | Alsco | | -1,577.05 | -161,033.92 |
| Bill Pmt -Check | 7/5/2010 | 21917 | Dental Select | | -1,296.98 | -162,330.90 |
| Bill Pmt -Check | 7/5/2010 | 21915 | Sentry West Insura... | | -868.00 | -163,198.90 |
| Bill Pmt -Check | 7/5/2010 | 21904 | Laidlaw, Brian & Te... | | -678.30 | -163,877.20 |
| Bill Pmt -Check | 7/5/2010 | 21911 | Qwest Long Distanc... | | -609.16 | -164,486.36 |
| Bill Pmt -Check | 7/5/2010 | 21896 | CRS Mechanical C... | | -455.78 | -164,942.14 |
| Bill Pmt -Check | 7/5/2010 | 21901 | Home Depot Credit ... | | -431.57 | -165,373.71 |
| Bill Pmt -Check | 7/5/2010 | 21912 | Renegade Oil Inc | | -375.00 | -165,748.71 |
| Bill Pmt -Check | 7/5/2010 | 21902 | Hotel Amenities Re... | | -351.73 | -166,100.44 |
| Bill Pmt -Check | 7/5/2010 | 21913 | Revco Leasing | | -349.48 | -166,449.92 |
| Bill Pmt -Check | 7/5/2010 | 21897 | Dilloway, Christie | | -337.70 | -166,787.62 |
| Bill Pmt -Check | 7/5/2010 | 21907 | Park City Restauran... | | -297.84 | -167,085.46 |
| Bill Pmt -Check | 7/5/2010 | 21899 | Green Girl, Inc | | -285.00 | -167,370.46 |
| Bill Pmt -Check | 7/5/2010 | 21893 | Big Four Distributin... | | -232.25 | -167,602.71 |
| Bill Pmt -Check | 7/5/2010 | 21910 | Qwest-Long Distan... | | -205.86 | -167,808.57 |
| Bill Pmt -Check | 7/5/2010 | 21906 | Nella | | -196.11 | -168,004.68 |
| Bill Pmt -Check | 7/5/2010 | 21914 | Rogers, Kelly | | -167.11 | -168,171.79 |
| Bill Pmt -Check | 7/5/2010 | 21908 | Powers, William-Tr... | | -156.01 | -168,327.80 |
| Bill Pmt -Check | 7/5/2010 | 21891 | ADT Security Servi... | | -133.56 | -168,461.36 |
| Bill Pmt -Check | 7/5/2010 | 21900 | Hasler, Inc. | | -100.00 | -168,561.36 |
| Bill Pmt -Check | 7/5/2010 | 21898 | General Distributing | | -69.00 | -168,630.36 |
| Bill Pmt -Check | 7/5/2010 | 21894 | Boberek, Scott | | -17.14 | -168,647.50 |
| Bill Pmt -Check | 7/5/2010 | 21903 | Huhnke, Spencer | | -15.87 | -168,663.37 |
| Bill Pmt -Check | 7/5/2010 | 21895 | Brandreth, Sue Ann | | -13.96 | -168,677.33 |
| Bill Pmt -Check | 7/5/2010 | 21905 | Morin, Gabriel | | -10.28 | -168,687.61 |
| | **Total Checks and Payments** | | | | -168,687.61 | -168,687.61 |
| | **Total New Transactions** | | | | -168,687.61 | -168,687.61 |
| **Ending Balance** | | | | | -156,816.57 | -8,139.17 |

# Choice IV Commercial Checking

Account number: 2679764668  ▪ June 1, 2010 - June 30, 2010 ▪ Page 1 of 4



EASY STREET PARTNERS, LLC
DBA THE SKYLODGE
SKY LODGE OPERATING ACCOUNT
DEBTOR IN POSSESSION
201 HEBER AVE
PARK CITY UT 84060

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## ✔️ IMPORTANT ACCOUNT INFORMATION

Revised Agreement for Online Banking
We've updated our Online Access Agreement. To see what has changed, please visit wellsfargo.com/onlineupdates.

## Account summary

### Choice IV Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 2679764668 | $148,677.40 | $574,501.67 | -$463,521.87 | $259,657.20 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 88,918.52 | Transfer From DDA # 000002679764676 |
| | 06/07 | 90,905.26 | Transfer From DDA # 000002679764676 |
| | 06/11 | 59,276.67 | Transfer From DDA # 000002679764676 |
| | 06/16 | 96,093.87 | Transfer From DDA # 000002679764676 |
| | 06/22 | 75,878.52 | Transfer From DDA # 000002679764676 |
| | 06/30 | 162,352.73 | Transfer From DDA # 000002679764676 |
| | 06/30 | 1,076.10 | St of Utah ABC Credits 100630 Bc00084 Sky Lodge |
| | | $574,501.67 | Total electronic deposits/bank credits |
| | | $574,501.67 | Total credits |

Account number: 2679764668 ▪ June 1, 2010 - June 30, 2010 ▪ Page 2 of 4



WELLS FARGO

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 6,197.10 | Intermountain Vendor Pay 100527 Cust #428995 The Sky Lodge |
| | 06/01 | 1,649.07 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | 06/02 | 802.58 | State of Utah Liq Sales May 29 520591 Sky Lodge Hotel |
| | 06/03 | 34,063.25 | Paychex Inc. Payroll 35634700020270x Cloudnine Resorts - Sk |
| | 06/03 | 80,023.99 | Paychex Payroll 35635400000716x Cloudnine Resortclubs- |
| | 06/03 | 1,076.10 | St of Utah ABC Debits 100603 Bc00084 Sky Lodge |
| | 06/04 | 22,508.28 | Paychex Tps Taxes 060110 35635900003726x Cloudnine Resorts - Sk |
| | 06/04 | 395.04 | Paychex Elb Invoice 100604 x35640400005420 Wells Fargo Bank |
| | 06/07 | 8,486.37 | Intermountain Vendor Pay 100604 Cust #428995 The Sky Lodge |
| | 06/07 | 1,471.92 | State of Utah Liq Sales Jun 06 522001 Sky Lodge Hotel |
| | 06/07 | 1,033.74 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | 06/07 | 844.42 | State of Utah Liq Sales Jun 05 521767 Sky Lodge Hotel |
| | 06/07 | 81.92 | State of Utah Liq Sales Jun 05 521009 Sky Lodge Hotel |
| | 06/11 | 201.32 | Client Analysis Srvc Chrg 100610 Svc Chge 0510 000002679764668 |
| | 06/11 | 2,907.17 | State of Utah Liq Sales Jun 10 522480 Sky Lodge Hotel |
| | 06/11 | 407.70 | State of Utah Liq Sales Jun 10 522481 Sky Lodge Hotel |
| | 06/11 | 167.45 | Paychex-Hrs Hrs Pmt 13621506 Cloudnine Resorts - S |
| | 06/14 | 5,814.84 | Intermountain Vendor Pay 100611 Cust #428995 The Sky Lodge |
| | 06/14 | 1,137.58 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | 06/14 | 808.72 | Intermountain Vendor Pay 100611 Cust #399964 The Sky Lodge |
| | 06/16 | 4,330.27 | State of Utah Liq Sales Jun 15 523226 Sky Lodge Hotel |
| | 06/17 | 39,550.02 | Paychex Inc. Payroll 35817300015278x Cloudnine Resorts - Sk |
| | 06/17 | 51,088.23 | Paychex Payroll 35817900000450x Cloudnine Resortclubs- |
| | 06/17 | 2,472.28 | State of Utah Liq Sales Jun 16 523121 Sky Lodge Hotel |
| | 06/17 | 79.68 | State of Utah Liq Sales Jun 16 523471 Sky Lodge Hotel |
| | 06/18 | 23,634.20 | Paychex Tps Taxes 061510 35818400006892x Cloudnine Resorts - Sk |
| | 06/18 | 439.06 | Paychex Elb Invoice 100618 x35822300005362 Wells Fargo Bank |
| | 06/21 | 8,163.72 | Intermountain Vendor Pay 100618 Cust #428995 The Sky Lodge |
| | 06/21 | 1,188.48 | State of Utah Liq Sales Jun 18 523748 Sky Lodge Hotel |
| | 06/21 | 809.40 | State of Utah Liq Sales Jun 18 523739 Sky Lodge Hotel |
| | 06/21 | 534.06 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | 06/21 | 402.83 | Intermountain Vendor Pay 100618 Cust #399984 The Sky Lodge |
| | 06/21 | 440.19 | Intermountain Vendor Pay 100618 Cust #382846 The Sky Lodge Housekee |
| | 06/22 | 25,000.00 | WT Fed#01867 International Bank /Ftr/Bnf=Bdrc 4 Site, LLC Srf# IN10062213224723 Trn#100622064410 Rfb# 000000097 |
| | 06/23 | 2,640.09 | State of Utah Liq Sales Jun 22 524398 Sky Lodge Hotel |
| | 06/25 | 1,690.90 | State of Utah Liq Sales Jun 24 524688 Sky Lodge Hotel |
| | 06/25 | 1,076.10 | St of Utah ABC Debits 100625 Bc00084 Sky Lodge |
| | 06/25 | 492.74 | St of Utah ABC Debits 100625 Bc00084 Sky Lodge |
| | 06/25 | 164.95 | St of Utah ABC Debits 100625 Re01791 Easy Street Brasserie |
| | 06/28 | 9,221.37 | Intermountain Vendor Pay 100625 Cust #428995 The Sky Lodge |
| | 06/28 | 1,071.58 | Dulcich Inc Cash Trans 2004368 The Sky Lodge |
| | 06/28 | 966.20 | State of Utah Liq Sales Jun 27 525412 Sky Lodge Hotel |
| | 06/28 | 410.31 | Intermountain Vendor Pay 100625 Cust #399964 The Sky Lodge |
| | 06/28 | 167.45 | Shift4-Debits Payments C9560 0000228788\ |



**WELLS FARGO**

---

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/28 | 45.36 | State of Utah Liq Sales Jun 25 524938 Sky Lodge Hotel |
| | 06/29 | 475.40 | Opentable One Time P 062810 17518 Easy Street Brasseri |
| | | $268,901.43 | Total electronic debits/bank debits |
| | | *267,825.33* | |

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 21609 | 06/24 | 289.85 | 21647 | 06/15 | 353.91 | 21703 | 06/15 | 59.48 |
| 21464 | 06/24 | 167.11 | 21648 | 06/14 | 511.01 | 21704 | 06/22 | 185.35 |
| 21467* | 06/07 | 1,326.88 | 21649 | 06/04 | 1,000.00 | 21705 | 06/22 | 607.93 |
| 21546* | 06/14 | 19.10 | 21650 | 06/11 | 60.00 | 21706 | 06/10 | 78.79 |
| 21548* | 06/01 | 136.80 | 21651 | 06/29 | 506.00 | 21707 | 06/14 | 4,114.55 |
| 21549 | 06/14 | 23.22 | 21652 | 06/15 | 244.15 | 21708 | 06/16 | 886.54 |
| 21550 | 06/09 | 26.50 | 21653 | 06/28 | 369.00 | 21718* | 06/15 | 3,320.00 |
| 21557* | 06/01 | 328.38 | 21654 | 06/11 | 81.93 | 21719 | 06/28 | 233.75 |
| 21558 | 06/04 | 195.00 | 21655 | 06/25 | 397.63 | 21720 | 06/22 | 405.00 |
| 21560* | 06/01 | 133.03 | 21656 | 06/14 | 1,182.45 | 21721 | 06/09 | 1,041.86 |
| 21561 | 06/01 | 51.60 | 21658* | 06/25 | 296.52 | 21722 | 06/10 | 138.86 |
| 21564* | 06/03 | 1,271.52 | 21660* | 06/14 | 5,484.07 | 21723 | 06/28 | 251.10 |
| 21566* | 06/14 | 196.11 | 21661 | 06/22 | 342.83 | 21724 | 06/30 | 3,771.81 |
| 21573* | 06/04 | 300.00 | 21662 | 06/14 | 714.01 | 21725 | 06/14 | 10,048.73 |
| 21574 | 06/01 | 51.60 | 21663 | 06/10 | 201.72 | 21726 | 06/09 | 500.00 |
| 21576* | 06/10 | 416.00 | 21664 | 06/15 | 11.58 | 21727 | 06/21 | 550.00 |
| 21578* | 06/01 | 886.54 | 21665 | 06/23 | 179.64 | 21728 | 06/28 | 2,474.17 |
| 21601* | 06/01 | 598.44 | 21666 | 06/11 | 110.00 | 21729 | 06/11 | 15.85 |
| 21602 | 06/02 | 68.99 | 21668* | 06/10 | 1,862.25 | 21730 | 06/16 | 25.46 |
| 21604* | 06/02 | 620.00 | 21669 | 06/29 | 241.84 | 21731 | 06/28 | 236.70 |
| 21605 | 06/04 | 500.00 | 21670 | 06/28 | 5,132.63 | 21732 | 06/22 | 1,500.00 |
| 21614* | 06/17 | 4,000.00 | 21671 | 06/25 | 531.75 | 21733 | 06/14 | 520.38 |
| 21617* | 06/02 | 20,197.92 | 21672 | 06/14 | 200.00 | 21734 | 06/16 | 100.00 |
| 21618 | 06/02 | 3,887.60 | 21673 | 06/15 | 348.60 | 21735 | 06/14 | 125.00 |
| 21620* | 06/07 | 115.80 | 21675* | 06/29 | 113.64 | 21736 | 06/21 | 500.00 |
| 21621 | 06/17 | 69.18 | 21676 | 06/02 | 424.00 | 21737 | 06/14 | 118.46 |
| 21622 | 06/21 | 1,320.60 | 21678* | 06/02 | 953.50 | 21738 | 06/16 | 90.00 |
| 21625* | 06/07 | 1,809.38 | 21679 | 06/08 | 115.60 | 21739 | 06/10 | 41.15 |
| 21626 | 06/18 | 1,946.40 | 21680 | 06/02 | 1,260.20 | 21740 | 06/14 | 2,541.46 |
| 21627 | 06/24 | 635.32 | 21681 | 06/03 | 1,341.48 | 21741 | 06/22 | 1,036.00 |
| 21628 | 06/07 | 1,946.41 | 21682 | 06/04 | 750.00 | 21742 | 06/11 | 14,516.35 |
| 21629 | 06/09 | 284.41 | 21685* | 06/09 | 20.00 | 21743 | 06/14 | 100.00 |
| 21630 | 06/04 | 1,060.05 | 21687* | 06/08 | 380.70 | 21745* | 06/08 | 205.03 |
| 21631 | 06/14 | 1,140.15 | 21692* | 06/08 | 1,161.09 | 21746 | 06/11 | 285.21 |
| 21632 | 06/16 | 1,554.13 | 21694* | 06/29 | 1,802.49 | 21747 | 06/11 | 1,533.68 |
| 21634* | 06/08 | 974.65 | 21695 | 06/15 | 3,320.00 | 21748 | 06/14 | 1,412.72 |
| 21635 | 06/29 | 545.71 | 21696 | 06/22 | 232.05 | 21749 | 06/11 | 131.32 |
| 21638* | 06/08 | 231.60 | 21697 | 06/28 | 515.00 | 21750 | 06/15 | 450.31 |
| 21639 | 06/07 | 1,259.33 | 21698 | 06/18 | 941.54 | 21751 | 06/15 | 154.66 |
| 21640 | 06/08 | 248.62 | 21699 | 06/25 | 138.00 | 21753* | 06/25 | 264.00 |
| 21642* | 06/28 | 702.52 | 21700 | 06/16 | 456.00 | 21754 | 06/29 | 307.60 |
| 21643 | 06/11 | 356.57 | 21701 | 06/28 | 117.14 | 21755 | 06/29 | 756.02 |
| 21646* | 06/15 | 5,424.00 | 21702 | 06/28 | 382.65 | 21756 | 06/29 | 77.88 |

Account number: 2679764868   ■   June 1, 2010 - June 30, 2010   ■   Page 4 of 4



## Checks paid (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 21757 | 06/28 | 602.00 | 21779 | 06/22 | 348.60 | 21797* | 06/28 | 950.00 |
| 21758 | 06/28 | 48.54 | 21780 | 06/18 | 1,347.48 | 21799* | 06/30 | 105.89 |
| 21760* | 06/30 | 18,895.50 | 21782* | 06/21 | 447.22 | 21804* | 06/25 | 74.91 |
| 21762* | 06/28 | 2,550.00 | 21784* | 06/18 | 612.00 | 21815* | 06/25 | 64.07 |
| 21763 | 06/29 | 1,449.60 | 21785 | 06/17 | 293.53 | 21825* | 06/23 | 71.20 |
| 21764 | 06/22 | 208.83 | 21786 | 06/16 | 220.69 | 21827* | 06/25 | 60.00 |
| 21765 | 06/18 | 421.84 | 21787 | 06/18 | 1,261.15 | 21831* | 06/29 | 244.15 |
| 21767* | 06/29 | 624.67 | 21788 | 06/17 | 1,000.00 | 21832 | 06/29 | 348.60 |
| 21770* | 06/21 | 335.00 | 21789 | 06/22 | 311.66 | 21833 | 06/29 | 1,507.41 |
| 21771 | 06/29 | 244.15 | 21791* | 06/22 | 681.08 | 21834 | 06/28 | 128.82 |
| 21772 | 06/25 | 258.11 | 21792 | 06/28 | 500.92 | 21835 | 06/25 | 210.00 |
| 21775* | 06/30 | 413.70 | 21793 | 06/18 | 292.34 | 21836 | 06/29 | 402.65 |
| 21776 | 06/28 | 4,914.84 | 21794 | 06/23 | 1,567.90 | 21837 | 06/30 | 1,904.61 |
| 21778* | 06/21 | 300.00 | 21795 | 06/23 | 600.00 | | | |
| | | $194,620.44 | | Total checks paid | | | | |

* Gap in check sequence.

|  | $463,521.87 | Total debits |
|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 148,677.40 | 06/10 | 169,578.12 | 06/22 | 173,306.38 |
| 06/01 | 227,563.36 | 06/11 | 209,140.24 | 06/23 | 168,247.55 |
| 06/02 | 199,550.57 | 06/14 | 172,927.68 | 06/24 | 167,155.27 |
| 06/03 | 131,774.23 | 06/15 | 159,240.99 | 06/25 | 161,435.59 |
| 06/04 | 105,067.86 | 06/16 | 249,324.29 | 06/28 | 130,723.54 |
| 06/07 | 177,486.95 | 06/17 | 170,771.37 | 06/29 | 121,319.88 |
| 06/08 | 174,169.66 | 06/18 | 141,222.84 | 06/30 | 259,657.20 |
| 06/09 | 172,316.89 | 06/21 | 126,531.34 | | |

|  | Average daily ledger balance | $166,741.49 |
|---|---|---|

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

12:33 PM
07/06/10

## Easy Street Partners
## Reconciliation Summary
### 1050 · Sky Lodge Deposit Acct-Invest., Period Ending 06/30/2010

|  | Jun 30, 10 |
|---|---|
| Beginning Balance | 676,157.33 |
| Cleared Transactions |  |
| Checks and Payments - 3 Items | -190,332.60 |
| Deposits and Credits - 1 Item | 40.07 |
| Total Cleared Transactions | -190,292.53 |
| Cleared Balance | 485,864.80 |
| Register Balance as of 06/30/2010 | 485,864.80 |
| Ending Balance | 485,864.80 |

Page 1

12:33 PM

07/06/10

# Easy Street Partners
## Reconciliation Detail
### 1050 · Sky Lodge Deposit Acct-Invest., Period Ending 06/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 676,157.33 |
|   Cleared Transactions | | | | | | |
|     Checks and Payments - 3 items | | | | | | |
| General Journal | 6/7/2010 | 13 | | X | -59,162.36 | -59,162.36 |
| General Journal | 6/22/2010 | 15 | | X | -54,036.74 | -113,199.10 |
| General Journal | 6/30/2010 | 16 | | X | -77,133.50 | -190,332.60 |
|     Total Checks and Payments | | | | | -190,332.60 | -190,332.60 |
|     Deposits and Credits - 1 item | | | | | | |
| Deposit | 6/30/2010 | | | X | 40.07 | 40.07 |
|     Total Deposits and Credits | | | | | 40.07 | 40.07 |
|   Total Cleared Transactions | | | | | -190,292.53 | -190,292.53 |
| **Cleared Balance** | | | | | -190,292.53 | 485,864.80 |
| **Register Balance as of 06/30/2010** | | | | | -190,292.53 | 485,864.80 |
| **Ending Balance** | | | | | -190,292.53 | 485,864.80 |

12:17 PM

07/06/10

# Sky Lodge Hotel
## Reconciliation Summary
### 1011 · Wells Fargo - Lockbox, Period Ending 06/30/2010

|  | Jun 30, 10 |
|---|---|
| Beginning Balance | 162,601.91 |
| Cleared Transactions |  |
| Checks and Payments - 8 Items | -415,386.21 |
| Deposits and Credits - 173 Items | 539,581.17 |
| Total Cleared Transactions | 124,194.96 |
| | |
| Cleared Balance | 286,796.87 |
| | |
| Uncleared Transactions | |
| Checks and Payments - 2 Items | -164,469.09 |
| Deposits and Credits - 16 Items | 41,629.33 |
| Total Uncleared Transactions | -122,839.76 |
| | |
| Register Balance as of 06/30/2010 | 163,957.11 |
| Ending Balance | 163,957.11 |

12:17 PM

07/06/10

# Sky Lodge Hotel
# Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 06/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 162,601.91 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| General Journal | 5/31/2010 | 123 | | X | -3,057.78 | -3,057.78 |
| General Journal | 6/1/2010 | 114 | | X | -88,918.52 | -91,976.30 |
| General Journal | 6/7/2010 | 131 | | X | -90,905.26 | -182,881.56 |
| General Journal | 6/11/2010 | 162 | | X | -59,276.67 | -242,158.23 |
| General Journal | 6/14/2010 | 185 | | X | -1,204.74 | -243,362.97 |
| General Journal | 6/16/2010 | 169 | | X | -96,093.87 | -339,456.84 |
| General Journal | 6/22/2010 | 170 | | X | -75,878.52 | -415,335.36 |
| Check | 6/30/2010 | | | X | -50.85 | -415,386.21 |
| **Total Checks and Payments** | | | | | -415,386.21 | -415,386.21 |
| **Deposits and Credits - 173 items** | | | | | | |
| General Journal | 5/20/2010 | 106 | | X | 0.00 | 0.00 |
| General Journal | 5/20/2010 | 106 | | X | 0.00 | 0.00 |
| General Journal | 5/25/2010 | 112 | | X | 1,200.06 | 1,200.06 |
| General Journal | 5/25/2010 | 112 | | X | 12,225.78 | 13,425.84 |
| General Journal | 5/26/2010 | 115 | | X | 152.92 | 13,578.76 |
| General Journal | 5/26/2010 | 115 | | X | 489.99 | 14,068.75 |
| General Journal | 5/26/2010 | 115 | | X | 525.33 | 14,594.08 |
| General Journal | 5/26/2010 | 115 | | X | 772.00 | 15,366.08 |
| General Journal | 5/26/2010 | 115 | | X | 1,160.82 | 16,526.90 |
| General Journal | 5/27/2010 | 116 | | X | 190.65 | 16,717.55 |
| General Journal | 5/27/2010 | 116 | | X | 1,082.58 | 17,800.13 |
| General Journal | 5/27/2010 | 116 | | X | 1,099.01 | 18,899.14 |
| General Journal | 5/27/2010 | 116 | | X | 1,819.69 | 20,718.83 |
| General Journal | 5/27/2010 | 116 | | X | 1,925.51 | 22,644.34 |
| General Journal | 5/28/2010 | 117 | | X | 794.60 | 23,438.94 |
| General Journal | 5/28/2010 | 117 | | X | 1,513.53 | 24,952.47 |
| General Journal | 5/28/2010 | 117 | | X | 2,884.04 | 27,836.51 |
| General Journal | 5/28/2010 | 117 | | X | 3,185.06 | 31,021.57 |
| General Journal | 5/28/2010 | 117 | | X | 3,222.84 | 34,244.41 |
| General Journal | 5/29/2010 | 118 | | X | 35.46 | 34,279.87 |
| General Journal | 5/29/2010 | 118 | | X | 537.92 | 34,817.79 |
| General Journal | 5/29/2010 | 118 | | X | 1,373.43 | 36,191.22 |
| General Journal | 5/29/2010 | 118 | | X | 1,605.87 | 37,797.09 |
| General Journal | 5/29/2010 | 118 | | X | 2,131.77 | 39,928.86 |
| General Journal | 5/30/2010 | 119 | | X | 1,208.99 | 41,137.85 |
| General Journal | 5/30/2010 | 119 | | X | 1,370.36 | 42,508.21 |
| General Journal | 5/30/2010 | 119 | | X | 1,379.65 | 43,887.86 |
| General Journal | 5/30/2010 | 119 | | X | 2,014.12 | 45,901.98 |
| General Journal | 5/30/2010 | 119 | | X | 3,813.09 | 49,715.07 |
| General Journal | 5/31/2010 | 120 | | X | 281.27 | 49,996.34 |
| General Journal | 5/31/2010 | 120 | | X | 811.49 | 50,807.83 |
| General Journal | 5/31/2010 | 120 | | X | 1,129.34 | 51,937.17 |
| General Journal | 5/31/2010 | 120 | | X | 3,014.91 | 54,952.08 |
| General Journal | 5/31/2010 | 120 | | X | 4,897.76 | 59,849.84 |
| General Journal | 6/1/2010 | 171 | | X | 168.33 | 60,018.17 |
| General Journal | 6/1/2010 | 171 | | X | 792.28 | 60,810.45 |
| General Journal | 6/1/2010 | 171 | | X | 1,484.14 | 62,294.59 |
| General Journal | 6/1/2010 | 171 | | X | 1,547.59 | 63,842.18 |
| General Journal | 6/1/2010 | 171 | | X | 1,650.29 | 65,492.47 |
| General Journal | 6/2/2010 | 208 | | X | 8.60 | 65,501.07 |
| General Journal | 6/2/2010 | 172 | | X | 87.92 | 65,588.99 |
| General Journal | 6/2/2010 | 172 | | X | 1,019.20 | 66,608.19 |
| General Journal | 6/2/2010 | 172 | | X | 1,209.57 | 67,817.76 |
| General Journal | 6/2/2010 | 172 | | X | 1,219.98 | 69,037.74 |
| General Journal | 6/2/2010 | 172 | | X | 5,312.16 | 74,349.90 |
| Deposit | 6/2/2010 | | | X | 11,376.77 | 85,726.67 |
| General Journal | 6/3/2010 | 173 | | X | 408.87 | 86,135.54 |
| General Journal | 6/3/2010 | 173 | | X | 776.90 | 86,912.44 |
| General Journal | 6/3/2010 | 173 | | X | 1,693.31 | 88,605.75 |
| General Journal | 6/3/2010 | 173 | | X | 1,709.12 | 90,314.87 |
| General Journal | 6/3/2010 | 173 | | X | 1,793.74 | 92,108.61 |
| General Journal | 6/4/2010 | 174 | | X | 541.85 | 92,650.46 |
| General Journal | 6/4/2010 | 174 | | X | 907.42 | 93,557.88 |
| General Journal | 6/4/2010 | 174 | | X | 1,004.47 | 94,562.35 |

Page 1

12:17 PM

07/08/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 06/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| General Journal | 6/4/2010 | 174 | | X | 2,456.77 | 97,019.12 |
| General Journal | 6/4/2010 | 174 | | X | 3,230.76 | 100,249.88 |
| General Journal | 6/5/2010 | 175 | | X | 1,357.40 | 101,607.28 |
| General Journal | 6/5/2010 | 175 | | X | 2,172.00 | 103,779.28 |
| General Journal | 6/5/2010 | 175 | | X | 2,985.28 | 106,764.56 |
| General Journal | 6/5/2010 | 175 | | X | 4,351.77 | 111,116.33 |
| General Journal | 6/5/2010 | 175 | | X | 7,551.37 | 118,667.70 |
| General Journal | 6/6/2010 | 176 | | X | 741.07 | 119,408.77 |
| General Journal | 6/6/2010 | 176 | | X | 1,300.67 | 120,709.44 |
| General Journal | 6/6/2010 | 176 | | X | 2,292.33 | 123,001.77 |
| General Journal | 6/6/2010 | 176 | | X | 2,976.99 | 125,978.76 |
| General Journal | 6/6/2010 | 176 | | X | 3,427.23 | 129,405.99 |
| General Journal | 6/7/2010 | 177 | | X | 587.33 | 129,993.32 |
| General Journal | 6/7/2010 | 177 | | X | 1,473.96 | 131,467.28 |
| General Journal | 6/7/2010 | 177 | | X | 1,595.89 | 133,063.17 |
| General Journal | 6/7/2010 | 177 | | X | 1,721.43 | 134,784.60 |
| General Journal | 6/7/2010 | 177 | | X | 2,490.68 | 137,275.28 |
| General Journal | 6/7/2010 | 131 | | X | 59,162.36 | 196,437.64 |
| General Journal | 6/8/2010 | 178 | | X | 206.61 | 196,644.25 |
| General Journal | 6/8/2010 | 178 | | X | 1,401.28 | 198,045.53 |
| General Journal | 6/8/2010 | 178 | | X | 1,489.50 | 199,535.03 |
| General Journal | 6/8/2010 | 178 | | X | 1,732.27 | 201,267.30 |
| General Journal | 6/8/2010 | 178 | | X | 2,495.48 | 203,762.78 |
| General Journal | 6/9/2010 | 179 | | X | 537.93 | 204,300.71 |
| General Journal | 6/9/2010 | 179 | | X | 771.79 | 205,072.50 |
| General Journal | 6/9/2010 | 179 | | X | 1,706.72 | 206,779.22 |
| General Journal | 6/9/2010 | 179 | | X | 1,916.96 | 208,698.18 |
| General Journal | 6/9/2010 | 179 | | X | 2,358.46 | 211,056.64 |
| General Journal | 6/10/2010 | 180 | | X | 295.08 | 211,351.72 |
| General Journal | 6/10/2010 | 180 | | X | 919.90 | 212,271.62 |
| General Journal | 6/10/2010 | 180 | | X | 1,562.76 | 213,834.38 |
| General Journal | 6/10/2010 | 180 | | X | 1,648.98 | 215,483.36 |
| General Journal | 6/10/2010 | 180 | | X | 2,079.04 | 217,562.40 |
| General Journal | 6/11/2010 | 181 | | X | 516.90 | 218,079.30 |
| General Journal | 6/11/2010 | 181 | | X | 1,466.85 | 219,546.15 |
| General Journal | 6/11/2010 | 181 | | X | 1,548.03 | 221,094.18 |
| General Journal | 6/11/2010 | 181 | | X | 1,606.07 | 222,700.25 |
| General Journal | 6/11/2010 | 181 | | X | 3,307.04 | 226,007.29 |
| General Journal | 6/12/2010 | 182 | | X | 783.13 | 226,790.42 |
| General Journal | 6/12/2010 | 182 | | X | 824.87 | 227,615.29 |
| General Journal | 6/12/2010 | 182 | | X | 933.34 | 228,548.63 |
| General Journal | 6/12/2010 | 182 | | X | 1,005.23 | 229,553.86 |
| General Journal | 6/12/2010 | 182 | | X | 3,867.95 | 233,421.81 |
| General Journal | 6/13/2010 | 183 | | X | 418.50 | 233,840.31 |
| General Journal | 6/13/2010 | 183 | | X | 623.71 | 234,464.02 |
| General Journal | 6/13/2010 | 183 | | X | 635.38 | 235,099.40 |
| General Journal | 6/13/2010 | 183 | | X | 1,280.03 | 236,359.43 |
| General Journal | 6/13/2010 | 183 | | X | 2,227.73 | 238,587.16 |
| General Journal | 6/14/2010 | 185 | | X | 709.08 | 239,296.24 |
| General Journal | 6/14/2010 | 185 | | X | 1,538.38 | 240,834.62 |
| General Journal | 6/14/2010 | 185 | | X | 2,181.80 | 243,016.42 |
| General Journal | 6/14/2010 | 185 | | X | 3,008.58 | 246,025.00 |
| General Journal | 6/15/2010 | 186 | | X | 648.53 | 246,673.53 |
| General Journal | 6/15/2010 | 186 | | X | 1,908.77 | 248,582.30 |
| General Journal | 6/15/2010 | 186 | | X | 1,938.21 | 250,520.51 |
| General Journal | 6/15/2010 | 186 | | X | 2,098.69 | 252,619.20 |
| General Journal | 6/15/2010 | 186 | | X | 4,094.22 | 256,713.42 |
| General Journal | 6/16/2010 | 207 | | X | 74.29 | 256,787.71 |
| General Journal | 6/16/2010 | 187 | | X | 446.24 | 257,233.95 |
| General Journal | 6/16/2010 | 187 | | X | 605.90 | 257,839.85 |
| General Journal | 6/16/2010 | 187 | | X | 1,165.34 | 259,005.19 |
| General Journal | 6/16/2010 | 187 | | X | 1,208.01 | 260,213.20 |
| General Journal | 6/16/2010 | 187 | | X | 1,497.70 | 261,710.90 |
| General Journal | 6/17/2010 | 188 | | X | 415.62 | 262,126.52 |
| General Journal | 6/17/2010 | 188 | | X | 736.50 | 262,863.02 |
| General Journal | 6/17/2010 | 188 | | X | 1,145.32 | 264,008.34 |
| General Journal | 6/17/2010 | 188 | | X | 2,326.73 | 266,335.07 |
| General Journal | 6/17/2010 | 188 | | X | 3,752.34 | 270,087.41 |

**Page 2**

12:17 PM
07/06/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 06/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 6/18/2010 | 189 | | X | 1,526.49 | 271,613.90 |
| General Journal | 6/18/2010 | 189 | | X | 2,931.21 | 274,545.11 |
| General Journal | 6/18/2010 | 189 | | X | 3,235.35 | 277,780.46 |
| General Journal | 6/18/2010 | 189 | | X | 4,470.86 | 282,251.32 |
| General Journal | 6/18/2010 | 189 | | X | 5,650.70 | 287,902.02 |
| General Journal | 6/19/2010 | 190 | | X | 565.20 | 288,467.22 |
| General Journal | 6/19/2010 | 190 | | X | 1,402.73 | 289,869.95 |
| General Journal | 6/19/2010 | 190 | | X | 2,594.08 | 292,464.03 |
| General Journal | 6/19/2010 | 190 | | X | 4,823.01 | 297,287.04 |
| General Journal | 6/19/2010 | 190 | | X | 10,914.43 | 308,201.47 |
| General Journal | 6/20/2010 | 191 | | X | 665.04 | 308,866.51 |
| General Journal | 6/20/2010 | 191 | | X | 824.28 | 309,690.79 |
| General Journal | 6/20/2010 | 191 | | X | 1,132.50 | 310,823.29 |
| General Journal | 6/20/2010 | 191 | | X | 2,943.65 | 313,766.94 |
| General Journal | 6/20/2010 | 191 | | X | 7,058.91 | 320,825.85 |
| General Journal | 6/21/2010 | 192 | | X | 1,376.99 | 322,202.84 |
| General Journal | 6/21/2010 | 192 | | X | 1,618.39 | 323,821.23 |
| General Journal | 6/21/2010 | 192 | | X | 1,703.38 | 325,524.61 |
| General Journal | 6/21/2010 | 192 | | X | 1,999.76 | 327,524.37 |
| General Journal | 6/21/2010 | 192 | | X | 2,552.99 | 330,077.36 |
| General Journal | 6/22/2010 | 209 | | X | 391.76 | 330,469.12 |
| General Journal | 6/22/2010 | 209 | | X | 1,330.22 | 331,799.34 |
| General Journal | 6/22/2010 | 209 | | X | 2,135.20 | 333,934.54 |
| General Journal | 6/22/2010 | 209 | | X | 2,618.09 | 336,552.63 |
| General Journal | 6/22/2010 | 209 | | X | 2,679.02 | 339,231.65 |
| General Journal | 6/22/2010 | 170 | | X | 54,036.74 | 393,268.39 |
| General Journal | 6/23/2010 | 193 | | X | 14.52 | 393,282.91 |
| General Journal | 6/23/2010 | 193 | | X | 1,308.89 | 394,591.80 |
| General Journal | 6/23/2010 | 193 | | X | 1,500.53 | 396,092.33 |
| General Journal | 6/23/2010 | 193 | | X | 2,475.44 | 398,567.77 |
| General Journal | 6/23/2010 | 193 | | X | 3,350.98 | 401,918.75 |
| General Journal | 6/24/2010 | 195 | | X | 514.99 | 402,433.74 |
| General Journal | 6/24/2010 | 195 | | X | 1,395.15 | 403,828.89 |
| General Journal | 6/24/2010 | 195 | | X | 2,077.36 | 405,906.25 |
| General Journal | 6/24/2010 | 195 | | X | 2,391.91 | 408,298.16 |
| General Journal | 6/24/2010 | 195 | | X | 3,239.35 | 411,537.51 |
| General Journal | 6/25/2010 | 196 | | X | 808.56 | 412,346.07 |
| General Journal | 6/25/2010 | 196 | | X | 2,269.33 | 414,615.40 |
| General Journal | 6/25/2010 | 196 | | X | 3,119.06 | 417,734.46 |
| General Journal | 6/25/2010 | 196 | | X | 3,236.53 | 420,970.99 |
| General Journal | 6/25/2010 | 196 | | X | 6,487.44 | 427,458.43 |
| General Journal | 6/26/2010 | 197 | | X | 1,380.71 | 428,839.14 |
| General Journal | 6/26/2010 | 197 | | X | 3,533.98 | 432,373.12 |
| General Journal | 6/26/2010 | 197 | | X | 4,808.05 | 437,181.17 |
| General Journal | 6/26/2010 | 197 | | X | 5,664.80 | 442,845.97 |
| General Journal | 6/27/2010 | 198 | | X | 1,209.87 | 444,055.84 |
| General Journal | 6/27/2010 | 198 | | X | 1,320.27 | 445,376.11 |
| General Journal | 6/27/2010 | 198 | | X | 4,963.63 | 450,339.74 |
| General Journal | 6/28/2010 | 199 | | X | 731.16 | 451,070.90 |
| Deposit | 6/29/2010 | | | X | 11,376.77 | 462,447.67 |
| General Journal | 6/30/2010 | 204 | | X | 77,133.50 | 539,581.17 |

|  | Total Deposits and Credits | | | | 539,581.17 | 539,581.17 |

|  | Total Cleared Transactions | | | | 124,194.96 | 124,194.96 |

| Cleared Balance | | | | | 124,194.96 | 286,796.87 |

**Uncleared Transactions**
**Checks and Payments - 2 items**

| General Journal | 6/26/2010 | 197 | | | -2,116.36 | -2,116.36 |
| General Journal | 6/30/2010 | 204 | | | -162,352.73 | -164,469.09 |

|  | Total Checks and Payments | | | | -164,469.09 | -164,469.09 |

12:17 PM
07/06/10

# Sky Lodge Hotel
## Reconciliation Detail
### 1011 · Wells Fargo - Lockbox, Period Ending 06/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 16 items** | | | | | | |
| General Journal | 6/27/2010 | 198 | | | 2,486.47 | 2,486.47 |
| General Journal | 6/27/2010 | 198 | | | 3,348.73 | 5,835.20 |
| General Journal | 6/28/2010 | 199 | | | 2,506.06 | 8,341.26 |
| General Journal | 6/28/2010 | 199 | | | 4,191.09 | 12,532.35 |
| General Journal | 6/28/2010 | 199 | | | 4,728.81 | 17,261.16 |
| General Journal | 6/28/2010 | 199 | | | 6,448.58 | 23,709.74 |
| General Journal | 6/29/2010 | 201 | | | 675.88 | 24,385.62 |
| General Journal | 6/29/2010 | 201 | | | 1,651.26 | 26,036.88 |
| General Journal | 6/29/2010 | 201 | | | 1,798.85 | 27,835.73 |
| General Journal | 6/29/2010 | 201 | | | 2,933.59 | 30,769.32 |
| General Journal | 6/29/2010 | 201 | | | 2,975.92 | 33,745.24 |
| General Journal | 6/30/2010 | 203 | | | 577.05 | 34,322.29 |
| General Journal | 6/30/2010 | 203 | | | 876.43 | 35,198.72 |
| General Journal | 6/30/2010 | 203 | | | 983.77 | 36,182.49 |
| General Journal | 6/30/2010 | 203 | | | 1,948.21 | 38,130.70 |
| General Journal | 6/30/2010 | 203 | | | 3,498.63 | 41,629.33 |
| **Total Deposits and Credits** | | | | | 41,629.33 | 41,629.33 |
| **Total Uncleared Transactions** | | | | | -122,839.76 | -122,839.76 |
| **Register Balance as of 06/30/2010** | | | | | 1,355.20 | 163,957.11 |
| **Ending Balance** | | | | | 1,355.20 | 163,957.11 |

## Choice IV Commercial Checking

Account number:  2679764676  ▪  June 1, 2010 - June 30, 2010  ▪  Page 1 of 5



**EASY STREET PARTNERS, LLC**
**DBA THE SKYLODGE**
**SKY LODGE LOCKBOX ACCOUNT**
**DEBTOR IN POSSESSION**
**PO BOX 683300**
**PARK CITY UT 84068-3300**

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (119)
  P.O. Box 6995
  Portland, OR  97228-6995

## ✔️ IMPORTANT ACCOUNT INFORMATION

Revised Agreement for Online Banking
We've updated our Online Access Agreement. To see what has changed, please visit wellsfargo.com/onlineupdates.

## Account summary

### Choice IV Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 2679764676 | $162,601.91 | $535,267.80 | -$411,072.84 | $286,796.87 |

## Credits
**Deposits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/02 | 1,379.65 ✓ | Deposit |
| | 06/02 | 811.49 ✓ | Deposit |
| | 06/02 | 794.60 ✓ | Deposit |
| | 06/02 | 537.90 ✓ | Deposit ⟨.07⟩ |
| | 06/02 | 190.65 ✓ | Deposit |
| | 06/02 | 168.33 ✓ | Deposit |
| | 06/02 | 152.92 ✓ | Deposit |
| | 06/08 | 11,376.77 ✓ | Deposit |
| | 06/08 | 1,357.40 ✓ | Deposit |
| | 06/08 | 1,300.67 ✓ | Deposit |
| | 06/08 | 587.33 ✓ | Deposit |
| | 06/08 | 541.85 ✓ | Deposit |
| | 06/08 | 408.87 ✓ | Deposit |
| | 06/08 | (96.52) | Deposit    8.60  cash out |
| | 06/10 | 537.93 ✓ | Deposit |
| | 06/10 | 206.61 ✓ | Deposit |

Account number:  2679764676   ■  June 1, 2010 - June 30, 2010  ■  Page 2 of 5



**WELLS FARGO**

---

*Deposits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/15 | 933.34 ✓ | Deposit |
| | 06/15 | 709.08 ✓ | Deposit |
| | 06/15 | 516.90 ✓ | Deposit |
| | 06/15 | 295.00 ✓ | Deposit |
| | 06/16 | 648.53 ✓ | Deposit |
| | 06/16 | (74.29) ✓ | Deposit *close* |
| | 06/18 | 736.50 ✓ | Deposit |
| | 06/18 | 446.24 ✓ | Deposit |
| | 06/23 | 1,618.39 ✓ | Deposit |
| | 06/23 | 1,526.49 ✓ | Deposit |
| | 06/23 | 1,402.73 ✓ | Deposit |
| | 06/23 | 685.04 ✓ | Deposit |
| | 06/23 | (391.76) | Deposit |
| | 06/25 | 1,501.53 ✓ | Deposit + 1.00 |
| | 06/25 | 514.99 ✓ | Deposit |
| | 06/29 | 11,376.77 ✓ | Deposit |
| | 06/29 | 1,380.71 ✓ | Deposit |
| | 06/29 | 1,209.87 ✓ | Deposit |
| | 06/29 | 808.56 ✓ | Deposit |
| | 06/29 | 731.16 ✓ | Deposit |
| | | **$47,937.45** | **Total deposits** |

*243.62* / *1*

Electronic deposits/bank credits  *48572.83*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 13,425.84 | American Express Settlement 100529 5430562264 The Sky Lodg5430562264 |
| | 06/01 | 4,397.57 | American Express Settlement 100601 5430562264 The Sky Lodg5430562264 |
| | 06/01 | 3,934.02 | American Express Settlement 100531 5430562264 The Sky Lodg5430562264 |
| | 06/01 | 3,222.84 | Bankcard Settlement 100530 628044000217411 Easy Street Brasserie |
| | 06/01 | 3,185.06 | Bankcard Settlement 100530 628044000217538 The Sky Lodge Hotel |
| | 06/01 | 2,131.77 | Bankcard Settlement 100531 628044000217411 Easy Street Brasserie |
| | 06/01 | 1,925.51 | Bankcard Settlement 100529 628044000217411 Easy Street Brasserie |
| | 06/01 | 1,605.87 | Bankcard Settlement 100531 628044000217538 The Sky Lodge Hotel |
| | 06/01 | 1,160.82 | Bankcard Settlement 100528 628044000217411 Easy Street Brasserie |
| | 06/01 | 1,082.58 | Bankcard Settlement 100529 628044000217538 The Sky Lodge Hotel |
| | 06/01 | 772.00 | Bankcard Settlement 100528 628044000217538 The Sky Lodge Hotel |
| | 06/02 | 3,813.09 | Bankcard Settlement 100601 628044000217411 Easy Street Brasserie |
| | 06/02 | 1,408.89 | American Express Settlement 100602 5430562264 The Sky Lodg5430562264 |
| | 06/02 | 1,208.99 | Bankcard Settlement 100601 628044000217538 The Sky Lodge Hotel |
| | 06/03 | 4,897.76 | Bankcard Settlement 100602 628044000217538 The Sky Lodge Hotel |
| | 06/03 | 3,384.48 | American Express Settlement 100603 5430562264 The Sky Lodg5430562264 |
| | 06/03 | 3,014.91 | Bankcard Settlement 100602 628044000217411 Easy Street Brasserie |
| | 06/04 | 1,650.29 | Bankcard Settlement 100603 628044000217538 The Sky Lodge Hotel |
| | 06/04 | 1,484.14 | Bankcard Settlement 100603 628044000217411 Easy Street Brasserie |
| | 06/04 | 1,386.21 | American Express Settlement 100604 5430562264 The Sky Lodg5430562264 |
| | 06/07 | 59,162.36 | WT Fed#03233 Wcf Wells Fargo SE /Org=Wcf Srf# Gse1006076809000 Trn#100607039473 Rfb# Noref |

*(24407)*

Account number:  2679764676  ▪ June 1, 2010 - June 30, 2010 ▪ Page 3 of 5



**Electronic deposits/bank credits (continued)**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/07 | 5,312.16 | Bankcard Settlement 100604 628044000217538 The Sky Lodge Hotel |
| | 06/07 | 3,948.30 | American Express Settlement 100607 5430562264 The Sky Lodg5430562264 |
| | 06/07 | 3,230.76 | Bankcard Settlement 100606 628044000217411 Easy Street Brasserie |
| | 06/07 | 2,701.16 | Bankcard Settlement 100604 628044000217538 The Sky Lodge Hotel |
| | 06/07 | 2,339.87 | American Express Settlement 100605 5430562264 The Sky Lodg5430562264 |
| | 06/07 | 1,693.31 | Bankcard Settlement 100605 628044000217411 Easy Street Brasserie |
| | 06/07 | 1,209.57 | Bankcard Settlement 100604 628044000217411 Easy Street Brasserie |
| | 06/08 | 4,237.64 | American Express Settlement 100608 5430562264 The Sky Lodg5430562264 |
| | 06/10 | 8,190.68 | American Express Settlement 100610 5430562264 The Sky Lodg5430562264 |
| | 06/10 | 6,438.42 | Bankcard Release 060910 000000007970111 Easy Street Brasserie |
| | 06/10 | 5,000.00 | Bankcard Release 060910 000000007970214 The Sky Lodge Hotel |
| | 06/10 | 3,835.23 | Bankcard Release 060910 000000007970213 The Sky Lodge Hotel |
| | 06/10 | 2,490.68 | Bankcard Settlement 100609 628044000217411 Easy Street Brasserie |
| | 06/10 | 1,721.43 | Bankcard Settlement 100609 628044000217538 The Sky Lodge Hotel |
| | 06/11 | 3,069.85 | American Express Settlement 100611 5430562264 The Sky Lodg5430562264 |
| | 06/11 | 2,495.48 | Bankcard Settlement 100610 628044000217411 Easy Street Brasserie |
| | 06/11 | 1,401.28 | Bankcard Settlement 100610 628044000217538 The Sky Lodge Hotel |
| | 06/14 | 6,129.19 | American Express Settlement 100614 5430562264 The Sky Lodg5430562264 |
| | 06/14 | 3,221.77 | American Express Settlement 100612 5430562264 The Sky Lodg5430562264 |
| | 06/14 | 1,918.96 | Bankcard Settlement 100611 628044000217538 The Sky Lodge Hotel |
| | 06/14 | 1,706.72 | Bankcard Settlement 100611 628044000217411 Easy Street Brasserie |
| | 06/14 | 1,648.98 | Bankcard Settlement 100612 628044000217411 Easy Street Brasserie |
| | 06/14 | 1,606.07 | Bankcard Settlement 100613 628044000217411 Easy Street Brasserie |
| | 06/14 | 1,562.76 | Bankcard Settlement 100612 628044000217538 The Sky Lodge Hotel |
| | 06/14 | 1,466.85 | Bankcard Settlement 100613 628044000217538 The Sky Lodge Hotel |
| | 06/15 | 4,855.07 | American Express Settlement 100615 5430562264 The Sky Lodg5430562264 |
| | 06/15 | 3,867.95 | Bankcard Settlement 100614 628044000217411 Easy Street Brasserie |
| | 06/15 | 824.87 | Bankcard Settlement 100614 628044000217538 The Sky Lodge Hotel |
| | 06/15 | 635.38 | Deposit Made In A Branch/Store |
| | 06/16 | 2,227.73 | Bankcard Settlement 100615 628044000217411 Easy Street Brasserie |
| | 06/16 | 1,788.36 | American Express Settlement 100616 5430562264 The Sky Lodg5430562264 |
| | 06/16 | 418.50 | Bankcard Settlement 100615 628044000217538 The Sky Lodge Hotel |
| | 06/17 | 3,008.58 | Bankcard Settlement 100616 628044000217411 Easy Street Brasserie |
| | 06/17 | 2,181.80 | Bankcard Settlement 100616 628044000217538 The Sky Lodge Hotel |
| | 06/17 | 1,883.74 | American Express Settlement 100617 5430562264 The Sky Lodg5430562264 |
| | 06/18 | 4,094.22 | Bankcard Settlement 100617 628044000217538 The Sky Lodge Hotel |
| | 06/18 | 2,098.69 | Bankcard Settlement 100617 628044000217411 Easy Street Brasserie |
| | 06/18 | 333.64 | American Express Settlement 100618 5430562264 The Sky Lodg5430562264 |
| | 06/21 | 3,846.98 | American Express Settlement 100619 5430562264 The Sky Lodg5430562264 |
| | 06/21 | 3,752.34 | Bankcard Settlement 100619 628044000217538 The Sky Lodge Hotel |
| | 06/21 | 3,332.18 | American Express Settlement 100621 5430562264 The Sky Lodg5430562264 |
| | 06/21 | 2,931.21 | Bankcard Settlement 100620 628044000217538 The Sky Lodge Hotel |
| | 06/21 | 1,497.70 | Bankcard Settlement 100618 628044000217538 The Sky Lodge Hotel |
| | 06/22 | 54,036.74 | WT Fed#04533 Wcf Wells Fargo SE /Org=Wcf Srf# Gse1006221483800 Trn#100622052017 Rfb# Noref |
| | 06/22 | 8,886.05 | American Express Settlement 100622 5430562264 The Sky Lodg5430562264 |

Account number: 2679764676  ▪  June 1, 2010 - June 30, 2010  ▪  Page 4 of 5


WELLS FARGO

### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/22 | 2,594.08 | Bankcard Settlement 100621 628044000217538 The Sky Lodge Hotel |
| | 06/23 | 5,388.21 | American Express Settlement 100623 5430562264 The Sky Lodg5430562264 |
| | 06/23 | 1,132.50 | Bankcard Settlement 100622 628044000217538 The Sky Lodge Hotel |
| | 06/24 | 3,767.93 | American Express Settlement 100624 5430562264 The Sky Lodg5430562264 |
| | 06/24 | 1,376.99 | Bankcard Settlement 100623 628044000217538 The Sky Lodge Hotel |
| | 06/25 | 28,480.93 | Bankcard Release 062410 000000007999223 Easy Street Brasserie |
| | 06/25 | 3,703.14 | American Express Settlement 100625 5430562264 The Sky Lodg5430562264 |
| | 06/25 | 2,679.02 | Bankcard Settlement 100624 628044000217411 Easy Street Brasserie |
| | 06/25 | 2,135.20 | Bankcard Settlement 100624 628044000217538 The Sky Lodge Hotel |
| | 06/28 | 6,487.44 | Bankcard Settlement 100627 628044000217538 The Sky Lodge Hotel |
| | 06/28 | 5,110.47 | American Express Settlement 100628 5430562264 The Sky Lodg5430562264 |
| | 06/28 | 3,948.31 | American Express Settlement 100626 5430562264 The Sky Lodg5430562264 |
| | 06/28 | 3,360.98 | Bankcard Settlement 100625 628044000217538 The Sky Lodge Hotel |
| | 06/28 | 3,239.35 | Bankcard Settlement 100626 628044000217538 The Sky Lodge Hotel |
| | 06/28 | 3,119.06 | Bankcard Settlement 100627 628044000217411 Easy Street Brasserie |
| | 06/28 | 2,475.44 | Bankcard Settlement 100625 628044000217411 Easy Street Brasserie |
| | 06/28 | 2,077.36 | Bankcard Settlement 100626 628044000217411 Easy Street Brasserie |
| | 06/29 | 5,664.80 | Bankcard Settlement 100628 628044000217411 Easy Street Brasserie |
| | 06/29 | 5,505.86 | American Express Settlement 100629 5430562264 The Sky Lodg5430562264 |
| | 06/30 | 77,133.50 | WT Fed#06064 Wcf Wells Fargo SE /Org=Wcf Srf# Gse1006303611700 Trn#100630053276 Rfb# Noref |
| | 06/30 | 8,342.03 | American Express Settlement 100630 5430562264 The Sky Lodg5430562264 |
| | 06/30 | 4,963.83 | Bankcard Settlement 100629 628044000217411 Easy Street Brasserie |
| | 06/30 | 1,820.27 | Bankcard Settlement 100629 628044000217538 The Sky Lodge Hotel |
| | | $487,330.35 | Total electronic deposits/bank credits |
| | | $535,267.80 | Total credits |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 06/01 | 06/02 | 88,918.52 | Transfer to DDA # 000002679764668 |
| 06/07 | 06/08 | 90,905.26 | Transfer to DDA # 000002679764668 |
| 06/11 | 06/14 | 59,276.67 | Transfer to DDA # 000002679764668 |
| 06/16 | 06/17 | 96,093.87 | Transfer to DDA # 000002679764668 |
| 06/22 | 06/23 | 75,878.52 | Transfer to DDA # 000002679764668 |
| | | $411,072.84 | Total electronic debits/bank debits |
| | | $411,072.84 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 162,601.91 | 06/02 | 120,993.78 | 06/04 | 136,811.57 |
| 06/01 | 199,445.79 | 06/03 | 132,290.93 | 06/07 | 216,409.06 |

Account number:  2679764676   ▪ June 1, 2010 - June 30, 2010 ▪ Page 5 of 5



---

**Daily ledger balance summary** *(continued)*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/08 | 145,410.85 | 06/17 | 69,558.40 | 06/24 | 99,536.49 |
| 06/10 | 173,831.83 | 06/18 | 77,267.69 | 06/25 | 138,551.30 |
| 06/11 | 180,798.44 | 06/21 | 92,628.10 | 06/28 | 168,359.71 |
| 06/14 | 140,783.07 | 06/22 | 158,144.97 | 06/29 | 195,037.44 |
| 06/15 | 153,420.74 | 06/23 | 94,391.57 | 06/30 | 286,796.87 |
| 06/16 | 158,578.15 | | | | |

Average daily ledger balance      $127,389.64

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Easy Street Partners, LLC

Case NO: 09-29907

Exhibit 3

Bank Accounts Statements

Page 1 of 3

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Your Investment Account(s)

**Statement Period**
**06/01/2010 – 06/30/2010**

EASY STREET PARTNERS LLC
SKY LODGE DEPOSIT ACCOUNT

**Account Number**
12997367

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

|  | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 676,157.33 | 485,864.80 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | **$ 676,157.33** | **$ 485,864.80** | **100%** |
| Value Change Since Last Statement Period | | $ 190,292.53 | |
| Percent Decrease Since Last Statement Period | | 28% | |
| Value Last Year–End | | $ 690,498.48 | |
| Percent Decrease Since Last Year–End | | 30% | |

### Income Summary

|  | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 40.07 | 76.24 |
| Other | 0.00 | 0.00 |
| **Income Total** | **$ 40.07** | **$ 76.24** |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 676,157.33 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 190,332.60 |
| Income Earned | 40.07 |
| **Closing Balance** | **$ 485,864.80** |

EASY STREET PARTNERS LLC
Account Number: 12997367

Statement Ending: June 30, 2010
Page 3 of 3

## Daily Account Activity

Your investment transactions during this statement period.

### Cash Activity

| Transaction / Trade Date | Settlement / Eff. Date | Activity | Description | Debit Amount / Disbursements | Credit Amount / Receipts |
|---|---|---|---|---|---|
| 06/07/10 | 06/07/10 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 59,162.36 |
| 06/07/10 | 06/07/10 | Cash Journal | WT OUT WELLS FARGO | | |
| 06/22/10 | 06/22/10 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 54,036.74 |
| 06/22/10 | 06/22/10 | Cash Journal | WT OUT WELLS FARGO | 59,162.36 | |
| 06/30/10 | 06/30/10 | Cash Receipt | REDEEM SD WF ADV CASH INV ADM | | 77,133.50 |
| 06/30/10 | 06/30/10 | Cash Journal | WT OUT WELLS FARGO | 54,036.74 | |
| | | | | 77,133.50 | |

## Money Market Fund Activity

All transactions are traded at $1.00 per share
Wells Fargo Adv Cash Investment MMF Admin
*As of June 30, 2010

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 40.07 | 0.08% | 0.08% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 676,157.33 |
| 06/07/10 | Redemption | (59,162.36) | | 616,994.97 |
| 06/22/10 | Redemption | (54,036.74) | | 562,958.23 |
| 06/30/10 | .07900%30 DAYS,BAL= 610045 | 610045 | 40.07 | 562,998.30 |
| 06/30/10 | Redemption | (77,133.50) | | 485,864.80 |
| | Ending Balance | | | 485,864.80 |

12:34 PM

07/06/10

## Easy Street Partners
## Reconciliation Summary
### 1055 · Sky Lodge Sales Proceeds Acct, Period Ending 06/30/2010

|  | Jun 30, 10 |
|---|---|
| Beginning Balance | 0.44 |
| Cleared Balance | 0.44 |
| Register Balance as of 06/30/2010 | 0.44 |
| Ending Balance | 0.44 |

12:34 PM

07/08/10

# Easy Street Partners
## Reconciliation Detail
### 1055 · Sky Lodge Sales Proceeds Acct, Period Ending 06/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 0.44 |
| Cleared Balance | | | | | | 0.44 |
| Register Balance as of 06/30/2010 | | | | | | 0.44 |
| Ending Balance | | | | | | 0.44 |

Page 1 of 3

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

## Your Investment Account(s)

**Statement Period**
06/01/2010 – 06/30/2010

EASY STREET PARTNERS LLC
SKY LODGE SALES PROCEEDS ACCOUNT

**Account Number**
12997375

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 0.44 | 0.44 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | $ 0.44 | $ 0.44 | 100% |

| | |
|---|---|
| Value Change Since Last Statement Period | $ 0.00 |
| Percent Increase Since Last Statement Period | 0% |
| Value Last Year-End | $ 1,052,715.69 |
| Percent Decrease Since Last Year-End | 100% |

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 0.00 | 16.57 |
| Other | 0.00 | 0.00 |
| **Income Total** | $ 0.00 | $ 16.57 |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 0.44 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 0.00 |
| **Closing Balance** | $ 0.44 |

EASY STREET PARTNERS LLC
Account Number: 12997375

Statement Ending:

Page 3 of 3
June 30, 2010

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of June 30, 2010*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 0.00 | 0.08% | 0.08% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 0.44 |
| | Ending Balance | | | 0.44 |

12:35 PM

07/08/10

# Easy Street Partners
## Reconciliation Summary
### 1060 · Easy Street Mezzanine, LLC., Period Ending 06/30/2010

|  | Jun 30, 10 |
|---|---|
| Beginning Balance | 0.32 |
| Cleared Balance | 0.32 |
| Register Balance as of 06/30/2010 | 0.32 |
| Ending Balance | 0.32 |

12:35 PM
07/06/10

# Easy Street Partners
## Reconciliation Detail
### 1060 · Easy Street Mezzanine, LLC., Period Ending 06/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 0.32 |
| Cleared Balance | | | | | | 0.32 |
| Register Balance as of 06/30/2010 | | | | | | 0.32 |
| Ending Balance | | | | | | 0.32 |

**WELLS FARGO SECURITIES**

Wells Fargo Securities, LLC
299 SOUTH MAIN
SALT LAKE CITY, UT 84111

THOMAS DEGENAARS
(801)246-1746

Page 1 of 3

## Statement Period

06/01/2010 – 06/30/2010

## Your Investment Account(s)

EASY STREET MEZZANINE LLC
ATTN CHARLES LEONARD

Account Number
12954467

### Account Value Summary

This summary does not reflect the value of unpriced securities or overnight repurchase agreements.

| | Amount Last Statement Period | Amount This Statement Period | % Portfolio |
|---|---|---|---|
| Cash | $ 0.00 | $ 0.00 | 0% |
| Money Market Mutual Funds | 0.32 | 0.32 | 100% |
| Bonds | 0.00 | 0.00 | 0% |
| Stocks | 0.00 | 0.00 | 0% |
| Mutual Funds | 0.00 | 0.00 | 0% |
| Unit Investment Trusts | 0.00 | 0.00 | 0% |
| Other | 0.00 | 0.00 | 0% |
| **Total Account Value** | $ 0.32 | $ 0.32 | 100% |

| | |
|---|---|
| Value Change Since Last Statement Period | $ 0.00 |
| Percent Increase Since Last Statement Period | 0% |
| Value Last Year-End | $ 78,522.69 |
| Percent Decrease Since Last Year-End | 100% |

### Income Summary

| | This Period | Year-To-Date |
|---|---|---|
| Interest | $ 0.00 | $ 0.00 |
| Dividends/Capital Gains | 0.00 | 0.00 |
| Money Market Mutual Funds Dividends | 0.00 | 2.26 |
| Other | 0.00 | 0.00 |
| **Income Total** | $ 0.00 | $ 2.26 |

### Money Market Mutual Funds Summary

| Description | Amount |
|---|---|
| Opening Balance | $ 0.32 |
| Deposits and Other Additions | 0.00 |
| Distributions and Other Subtractions | 0.00 |
| Income Earned | 0.00 |
| Closing Balance | $ 0.32 |

EASY STREET MEZZANINE LLC
Account Number: 12954467

Statement Ending:

Page 3 of 3
June 30, 2010

## Money Market Fund Activity

*All transactions are traded at $1.00 per share*
Wells Fargo Adv Cash Investment MMF Admin
*As of June 30, 2010*

| | Dividend earned this period | 7 day* simple yield | 30 day* simple yield |
|---|---|---|---|
| | 0.00 | 0.08% | 0.08% |

| Transaction Date | Activity | Principal Amount | Dividend Amount | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | 0.32 |
| | Ending Balance | | | 0.32 |

8:47 AM

06/04/10

## Easy Street Partners
## Reconciliation Summary
### 1050 · Sky Lodge Deposit Acct-Invest., Period Ending 05/31/2010

|  | May 31, '10 |
|---|---|
| Beginning Balance | 690,521.55 |
| Cleared Transactions |  |
| Checks and Payments - 1 Item | -14,377.32 |
| Deposits and Credits - 1 Item | 13.10 |
| Total Cleared Transactions | -14,364.22 |
| Cleared Balance | 676,157.33 |
| Register Balance as of 05/31/2010 | 676,157.33 |
| Ending Balance | 676,157.33 |

8:47 AM

06/04/10

# Easy Street Partners
## Reconciliation Detail
### 1050 · Sky Lodge Deposit Acct-Invest., Period Ending 05/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 690,521.55 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| General Journal | 5/20/2010 | 12 | | X | -14,377.32 | -14,377.32 |
| Total Checks and Payments | | | | | -14,377.32 | -14,377.32 |
| Deposits and Credits - 1 item | | | | | | |
| Deposit | 5/31/2010 | | | X | 13.10 | 13.10 |
| Total Deposits and Credits | | | | | 13.10 | 13.10 |
| Total Cleared Transactions | | | | | -14,364.22 | -14,364.22 |
| Cleared Balance | | | | | -14,364.22 | 676,157.33 |
| Register Balance as of 05/31/2010 | | | | | -14,364.22 | 676,157.33 |
| Ending Balance | | | | | -14,364.22 | 676,157.33 |